B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re   HLA, Inc.

Debtor(s)

Case No.   09-22026

Chapter   11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $5,101,057.00 | Program Service Revenue and Rental Income 2007 |
| $11,331,207.00 | Program Revenue 2006 |
| $4,484,928.47 | Program Revenue 2008 |

**2. Income other than from employment or operation of business**

None ■ State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT            SOURCE

**3. Payments to creditors**

None ■ *Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | | **$0.00** | **$0.00** |

None ☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | | **$0.00** | **$0.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **06-CV-0146** | **Civil Litigation - Breach of Contract, Unjust Enrichment, Violation of Georgia Fair Practices Act, and Breach of Implied Duty** | **United States District Court for the Northern District of Georgia, Gainesville Division** | **Settlement entered and proceeding to enforce settlement agreement are ongoing** |

11:33 AM

06/03/09

Accrual Basis

## HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **UCB Development Acct.** | | | | | | | | 0.00 |
| Deposit | 11/1/2008 | | Opening Balance | Deposit | X | -SPLIT- | 3,839.55 | 3,839.55 |
| Deposit | 11/4/2008 | | | Deposit | X | Unrestricted C... | 1,500.00 | 5,339.55 |
| Check | 11/13/2008 | | Cash | | X | UCB HLA Inc. ... | -5,339.55 | 0.00 |
| General Journal | 12/8/2008 | 320 | | Ted W Skopi... | X | Restricted Co... | 200.00 | 200.00 |
| General Journal | 12/8/2008 | 320 | | Robert G. Oli... | X | Restricted Co... | 100.00 | 300.00 |
| Check | 12/17/2008 | 91 | Cash | Len cash | X | Due to LAB | -200.00 | 100.00 |
| Deposit | 12/24/2008 | | | Rebecca Wil... | X | Unrestricted C... | 100.00 | 200.00 |
| Deposit | 12/29/2008 | | | Deposit | X | -SPLIT- | 1,500.00 | 1,700.00 |
| Deposit | 12/29/2008 | | | Deposit | X | Undeposited F... | 550.00 | 2,250.00 |
| Check | 12/31/2008 | | | Service Charge | X | Bank Service ... | -12.50 | 2,237.50 |
| Check | 1/15/2009 | 1001 | Sharon Haynie | ian flowers | X | Goodwill / Gifts | -65.00 | 2,172.50 |
| Check | 1/16/2009 | 1002 | The Fudge Factory | 1140901 | X | Goodwill / Gifts | -119.00 | 2,053.50 |
| Deposit | 1/19/2009 | | | Deposit | X | -SPLIT- | 227.23 | 2,280.73 |
| Deposit | 1/19/2009 | | | Deposit | X | Unrestricted C... | 1,000.00 | 3,280.73 |
| Deposit | 1/19/2009 | | | Deposit | X | -SPLIT- | 225.00 | 3,505.73 |
| Check | 1/20/2009 | | Harland Check Print... | | X | Bank Service ... | -120.11 | 3,385.62 |
| Check | 1/29/2009 | 1003 | Robin Willis | LLC breakfas... | X | Goodwill / Gifts | -51.00 | 3,334.62 |
| Check | 1/30/2009 | 1004 | Enotah Anit Drug C... | | X | Charitable Co... | -400.00 | 2,934.62 |
| Transfer | 1/30/2009 | | | kelly repaym... | X | Loans to Empl... | 100.00 | 3,034.62 |
| Check | 2/10/2009 | 1005 | Sports Authority | | X | -SPLIT- | -672.96 | 2,361.66 |
| Deposit | 2/11/2009 | | | Deposit | X | -SPLIT- | 7,200.00 | 9,561.66 |
| Deposit | 2/17/2009 | | | Frank Johnst... | X | Unrestricted C... | 500.00 | 10,061.66 |
| Transfer | 2/23/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | -10,000.00 | 61.66 |
| Transfer | 2/23/2009 | | | Funds Transfer | X | Due from Hidd... | -1,000.00 | -938.34 |
| Deposit | 2/24/2009 | | | Paul Moore J... | X | Unrestricted C... | 300.00 | -638.34 |
| Deposit | 2/24/2009 | | | Betty Ehema... | X | Unrestricted C... | 100.00 | -538.34 |
| Deposit | 2/24/2009 | | | Knotts  3322 | X | Unrestricted C... | 500.00 | -38.34 |
| Transfer | 2/24/2009 | | | Funds Transfer | X | Due from Hidd... | -300.00 | -338.34 |
| Transfer | 2/26/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | 400.00 | 61.66 |
| Deposit | 3/6/2009 | | | Redwood To... | X | Medical | 173.61 | 235.27 |
| Check | 3/11/2009 | on line | American Express | VOID: 27000 | X | Amex Persona... | 0.00 | 235.27 |
| Check | 3/24/2009 | | Hidden Lake Acade... | | X | Professional F... | -200.00 | 35.27 |
| Deposit | 3/30/2009 | | | Deposit | X | -SPLIT- | 637.00 | 672.27 |
| Check | 3/31/2009 | 1006 | Dennis Beatty | dinner/parent... | X | Rec Travel & ... | -100.00 | 572.27 |
| Check | 4/13/2009 | 1007 | A Team Sports | VOID: 17973 | X | Recreation Eq... | 0.00 | 572.27 |
| Check | 4/13/2009 | 1008 | Lanier Officials | VOID: HIDD... | X | Officials Expe... | 0.00 | 572.27 |
| Check | 4/14/2009 | 1009 | Family Light | VOID: | X | Advertising an... | 0.00 | 572.27 |
| Check | 4/14/2009 | 1010 | Family Light | | X | Advertising an... | 0.00 | 572.27 |
| Transfer | 4/14/2009 | | | ross payment | X | Due to LAB | 200.00 | 772.27 |
| General Journal | 4/16/2009 | 81809 | | Salem from ... | X | Rec Travel & ... | 350.00 | 1,122.27 |
| Check | 4/16/2009 | | Robin Willis | LLC breakfas... | X | Goodwill / Gifts | -200.00 | 922.27 |
| Deposit | 4/20/2009 | | | Deposit | X | Unrestricted C... | 110.00 | 1,032.27 |
| Check | 4/20/2009 | | United Community ... | | X | Bank Service ... | -64.00 | 968.27 |
| General Journal | 4/24/2009 | 10076 | | UCB garnish... | | Settlement Pa... | -968.27 | 0.00 |
| Total UCB Development Acct. | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | 0.00 | 0.00 |

Page 1



11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **B B &T Operating account** | | | | | | | | |
| Check | 6/2/2008 | | American Express | | X | Merchant Acct... | -4.50 | 11,727.91 |
| Transfer | 6/2/2008 | | | Funds Transfer | X | Due from Ridg... | 18,000.00 | 11,723.41 |
| Check | 6/3/2008 | | Merchant Services | | X | Merchant Acct... | -256.90 | 29,723.41 |
| Deposit | 6/3/2008 | | | Deposit | X | Undeposited F... | 4,500.00 | 29,466.51 |
| Deposit | 6/3/2008 | | | Deposit | X | Undeposited F... | 3,287.18 | 33,966.51 |
| Deposit | 6/3/2008 | | | Deposit | X | -SPLIT- | 7,121.77 | 37,253.69 |
| Transfer | 6/4/2008 | | | Funds Transfer | X | Due from Ridg... | -1,500.00 | 44,375.46 |
| Deposit | 6/6/2008 | | | Deposit | X | Undeposited F... | 6,785.00 | 42,875.46 |
| Deposit | 6/  /  | | | Deposit | X | -SPLIT- | 19,096.93 | 49,660.46 |
| | 6/  /  | | | Exch  to ... | X | MTN STATE ... | -40,000.00 | 68,757.39 |
| Check | 6/10/2008 | 48406 | HLA, Inc | Exchange to ... | X | Exchange | -24,000.00 | 28,757.39 |
| Check | 6/19/2008 | 48407 | HLA, Inc | | X | Exchange | -9,000.00 | 4,757.39 |
| Check | 6/19/2008 | 48408 | HLA, Inc | Deposit | X | Undeposited F... | 6,678.38 | -4,242.61 |
| Deposit | 6/23/2008 | | | Deposit | X | Due from Ridg... | 2,003.87 | 2,435.77 |
| Deposit | 6/23/2008 | | | Service Charge | X | Bank Service ... | -36.50 | 4,439.64 |
| Check | 7/1/2008 | | American Express | | X | Merchant Acct... | -4.50 | 4,403.14 |
| Check | 7/2/2008 | | Merchant Services | | X | Merchant Acct... | -139.89 | 4,398.64 |
| Deposit | 7/2/2008 | | | Deposit | X | -SPLIT- | 6,987.51 | 4,258.75 |
| Deposit | 7/2/2008 | | | Deposit | X | Undeposited F... | 6,839.00 | 11,246.26 |
| Transfer | 7/3/2008 | | | Funds Transfer | X | Due from Ridg... | 12,000.00 | 18,085.26 |
| Deposit | 7/3/2008 | | | Deposit | X | Undeposited F... | 3,171.35 | 30,085.26 |
| Check | 7/7/2008 | 48409 | HLA, Inc | Exchange | X | Exchange | -24,000.00 | 33,256.61 |
| Check | 7/21/2008 | 48410 | HLA, Inc | Exchange | X | Exchange | -8,000.00 | 9,256.61 |
| Check | 7/21/2008 | | | Service Charge | X | Bank Service ... | -50.50 | 1,256.61 |
| Check | 7/22/2008 | 48411 | HLA, Inc | Exchange to ... | X | MTN STATE ... | -1,000.00 | 1,206.11 |
| Transfer | 7/31/2008 | | | Funds Transfer | X | Due from Ridg... | -100.00 | 206.11 |
| Check | 8/1/2008 | | Merchant Services | Amex | X | Merchant Acct... | -4.50 | 106.11 |
| Check | 8/4/2008 | | Merchant Services | | X | Merchant Acct... | -134.72 | 101.61 |
| Transfer | 8/8/2008 | | | Funds Transfer | X | Due from Ridg... | -1,500.00 | -33.11 |
| Deposit | 8/8/2008 | | | Deposit | X | Undeposited F... | 3,177.50 | -1,533.11 |
| Check | 8/11/2008 | 48412 | HLA, Inc | Exchange | X | Exchange | -10,000.00 | 1,644.39 |
| Deposit | 8/11/2008 | | | Deposit | X | -SPLIT- | 7,175.84 | -8,355.61 |
| Deposit | 8/11/2008 | | | Deposit | X | -SPLIT- | 6,247.38 | -1,179.77 |
| Deposit | 8/11/2008 | | | Deposit | X | Undeposited F... | 157.16 | 5,067.61 |
| Check | 8/14/2008 | 48413 | HLA, Inc | Exchange | X | Exchange | -5,000.00 | 5,224.77 |
| Check | 8/15/2008 | 48414 | HLA, Inc | Exchange | X | Exchange | -17,000.00 | 224.77 |
| Transfer | 8/15/2008 | | | Funds Transfer | X | Due from Ridg... | 600.00 | -16,775.23 |
| Deposit | 8/18/2008 | | | Deposit | X | Undeposited F... | 16,564.00 | -16,175.23 |
| Check | 8/21/2008 | | | Service Charge | X | Bank Service ... | -49.00 | 388.77 |
| Deposit | 8/22/2008 | | | Deposit | X | Undeposited F... | 9.00 | 339.77 |
| Check | 9/3/2008 | | Merchant Services | | X | Merchant Acct... | -790.70 | 348.77 |
| Deposit | 9/8/2008 | | | Deposit | X | -SPLIT- | 488.00 | -441.93 |
| Deposit | 9/19/2008 | | | Deposit | X | -SPLIT- | 7,067.83 | 46.07 |
| Deposit | 9/22/2008 | | | Deposit | X | -SPLIT- | 6,002.40 | 7,113.90 |
| Check | 9/22/2008 | | | Service Charge | X | Bank Service ... | -50.00 | 13,116.30 |
| Check | 9/23/2008 | 48470 | HLA, Inc | Exchange | X | Exchange | -12,500.00 | 13,066.30 |
| Transfer | 9/30/2008 | | | Funds Transfer | X | Due from Ridg... | -150.00 | 566.30 |
| Check | 10/9/2008 | | | | X | Bank Service ... | -15.00 | 416.30 |
| | | | | | | | | 401.30 |

11:52 AM

06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Transfer | 10/17/2008 | | | close account | X | Due from Ridg... | -401.30 | 0.00 |
| Deposit | 12/1/2008 | | Langendorfer, Jame... | Deposit | | Undeposited F... | 2,800.00 | 2,800.00 |
| Transfer | 12/12/2008 | | | Funds Transfer | | Due from Ridg... | -2,800.00 | 0.00 |
| Total B B &T Operating account | | | | | | | -11,727.91 | 0.00 |
| **TOTAL** | | | | | | | **-11,727.91** | **0.00** |

11:53 AM

06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **B B & T Payroll** | | | | | | | | 0.00 |
| General Journal | 7/18/2008 | 304 | | Joy Kidd's Ju... | X | Rental Income | -250.00 | -250.00 |
| General Journal | 8/15/2008 | 274 | | Refund 2006 ... | X | Due to LAB | 2,744.76 | 2,494.76 |
| Bill Pmt -Check | 8/15/2008 | | Morris Law Firm | | X | Accounts Pay... | -2,744.76 | -250.00 |
| Deposit | 8/22/2008 | | | Deposit | X | Undeposited F... | 20.00 | -230.00 |
| General Journal | 8/22/2008 | 306 | | Julie Calixto's... | X | Administrative... | -20.00 | -250.00 |
| General Journal | 9/17/2008 | 305 | | Apply unkno... | X | Exchange | -6,150.00 | -6,400.00 |
| Deposit | 10/1/2008 | | | Deposit | X | -SPLIT- | 10,159.78 | 3,759.78 |
| ...al Journal | 10/1/2008 | 291 | | S... Zeldos ... | X | Due from Ridg... | -10,159.78 | -6,400.00 |
| ...t | ... | ...5 | | ... | X | Un... ...ed F... | 9,400.00 | 3,000.00 |
| ...l Journal | ... ... | 296 | | ... ...te... | X | Due ... ... Ridg... | -9,400.00 | -6,400.00 |
| Deposit | 11/14/2008 | | | Deposit | X | Undeposited F... | 250.00 | -6,150.00 |
| Deposit | 11/14/2008 | | | Deposit | X | Undeposited F... | 6,150.00 | 0.00 |
| **Total B B & T Payroll** | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | 0.00 | 0.00 |



11:53 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Appalachian Community** | | | | | | | | 0.00 |
| Deposit | 4/21/2009 | | | Deposit | X | -SPLIT- | 6,750.00 | 6,750.00 |
| Deposit | 4/21/2009 | | | Deposit | X | Undeposited F... | 9,324.97 | 16,074.97 |
| Bill Pmt -Check | 4/21/2009 | cashi... | Amicalola Electric | | | Accounts Pay... | -7,780.10 | 8,294.87 |
| Check | 4/21/2009 | cashi... | Stephen Hamilton | | | Refund Payabl... | -765.00 | 7,529.87 |
| Check | 4/21/2009 | | | | X | Exchange | -8,995.10 | -1,465.23 |
| Bill Pmt -Check | 4/21/2009 | cashi... | Garrett Glass Comp... | | | Accounts Pay... | -450.00 | -1,915.23 |
| Check | 4/21/2009 | | Payco, Inc. | | X | Payroll Proces... | -82.57 | -1,997.80 |
| Check | 4/21/2009 | 1 | HLA int Clearing | | X | Bank Service ... | -25.00 | -2,022.80 |
| Deposit | 4/22/2009 | | | Deposit | X | -SPLIT- | 6,750.00 | 4,727.20 |
| Deposit | 4/22/2009 | | | Deposit | X | Undeposited F... | 6,600.00 | 11,327.20 |
| Bill Pmt -Check | 4/22/2009 | 1016 | UPS | 912ax4 | | Accounts Pay... | -684.45 | 10,642.75 |
| Check | 4/22/2009 | | Bank fee | | | Bank Service ... | -25.00 | 10,617.75 |
| Bill Pmt -Check | 4/22/2009 | | UPS | 912ax4 | | Accounts Pay... | -684.45 | 9,933.30 |
| Bill Pmt -Check | 4/23/2009 | 1001 | Harrison Oil Compa... | 29320011 | X | Accounts Pay... | -1,479.18 | 8,454.12 |
| Check | 4/23/2009 | cashi... | SACS CASI | | | Business Lice... | -625.00 | 7,829.12 |
| Check | 4/23/2009 | Cashi... | North Georgia Envir... | | | Services - Bldg. | -550.00 | 7,279.12 |
| Check | 4/23/2009 | cashi... | Garrett Glass Comp... | | | Services - Bldg. | -1,310.00 | 5,969.12 |
| Check | 4/23/2009 | cashi... | HLA, Inc | payroll funds | | App Comm H... | -3,000.00 | 2,969.12 |
| Check | 4/23/2009 | online | Capital One, F.S. B | 9666 | | Capital One  V... | -200.00 | 2,769.12 |
| Deposit | 4/23/2009 | | | Deposit | X | -SPLIT- | 22,626.24 | 25,395.36 |
| Check | 4/23/2009 | | Payco, Inc. | | X | Payroll Proces... | -132.12 | 25,263.24 |
| Check | 4/23/2009 | | Payco, Inc. | | X | Payroll Proces... | -157.07 | 25,106.17 |
| Check | 4/23/2009 | | Payco, Inc. | | X | Payroll Proces... | -165.68 | 24,940.49 |
| Check | 4/23/2009 | | | | X | Exchange | -2,585.00 | 22,355.49 |
| Check | 4/23/2009 | | | | X | Exchange | -3,000.00 | 19,355.49 |
| Check | 4/24/2009 | 1004 | Southern Foodservi... | replace W/E ... | | Food and Caf... | -9,000.00 | 10,355.49 |
| Bill Pmt -Check | 4/24/2009 | 1005 | XO Communications | VOID: 00400... | | Accounts Pay... | -297.54 | 10,057.95 |
| Bill Pmt -Check | 4/24/2009 | 1006 | Orkin | | X | Accounts Pay... | -359.09 | 9,698.86 |
| Check | 4/24/2009 | cashi... | Michael Kelley | | | Business Lice... | -100.00 | 9,598.86 |
| Check | 4/24/2009 | online | Capital One Visa ... | 3813 | | CapOne Visa ... | -845.47 | 8,753.39 |
| Check | 4/24/2009 | 1007 | College Board | | | Testing School | -225.00 | 8,528.39 |
| Check | 4/24/2009 | 1008 | AXA Equitable Pay... | 44222378 | | Due to LAB | -3,889.88 | 4,638.51 |
| Check | 4/24/2009 | | | | X | Payroll Excha... | -7,633.14 | -2,994.63 |
| Check | 4/27/2009 | auto | Harland Business c... | | | Accounting Se... | -196.08 | -3,190.71 |
| Check | 4/27/2009 | 1009 | Cindy Marshall | 3/30,3/02,3/16 | | Haircut Expense | -320.00 | -3,510.71 |
| Check | 4/27/2009 | 1010 | John McCarren | | X | Admissions - ... | -74.50 | -3,585.21 |
| Check | 4/27/2009 | 1011 | Walter Sumpter | reimbursement | | Rec Travel & ... | -140.00 | -3,725.21 |
| Check | 4/27/2009 | 1012 | PinecrestTrack Boo... | | | Officials | -90.00 | -3,815.21 |
| Check | 4/27/2009 | 1013 | Dennis Beatty | reimbursement | | Rec Travel & ... | -117.82 | -3,933.03 |
| Check | 4/27/2009 | 1014 | Anna Jones | paycheck Apr... | | P/R - Academi... | -710.09 | -4,643.12 |
| Bill Pmt -Check | 4/27/2009 | 1015 | School Connections | | | Accounts Pay... | -1,250.00 | -5,893.12 |
| Check | 4/27/2009 | cashi... | Ron Fontennetta | | | Refunds Paya... | -1,925.00 | -7,818.12 |
| Check | 4/27/2009 | cashi... | Ridge Creek, Inc. | | X | Due from Ridg... | -6,700.00 | -14,518.12 |
| Transfer | 4/27/2009 | | | Funds Transfer | X | Due from Ridg... | -298.80 | -14,816.92 |
| Check | 4/27/2009 | | Check printing | | X | Printing and R... | -196.08 | -15,013.00 |
| Check | 4/27/2009 | | Capital One, F.S. B | 9666 | X | Capital One  V... | -200.00 | -15,213.00 |
| Check | 4/27/2009 | | Capital One, F.S. B | 9666 | X | CapOne Visa ... | -845.47 | -16,058.47 |
| Check | 4/27/2009 | | | | X | Exchange | -1,925.00 | -17,983.47 |

11:53 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009



| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 4/28/2009 | | | Deposit | X | Undeposited F... | 6,685.00 | -11,298.47 |
| Deposit | 4/28/2009 | | | Deposit | X | -SPLIT- | 4,655.00 | -6,643.47 |
| Bill Pmt -Check | 4/28/2009 | 1066 | Graybar F.S. 21818 | 046-0021441... | X | Accounts Pay... | -1,190.82 | -7,834.29 |
| Bill Pmt -Check | 4/28/2009 | 1066a | Graybar F.S. 21441 | | X | Accounts Pay... | -4,616.04 | -12,450.33 |
| Bill Pmt -Check | 4/28/2009 | 1016 | Servicemaster Clean | HIDD | | Accounts Pay... | -3,525.00 | -15,975.33 |
| Check | 4/28/2009 | 1017 | Bobby Denny | | X | Student Travel... | -490.00 | -16,465.33 |
| | 4/ 009 | 1018 | Disbursement | replace 2233 ... | | -SPLIT- | -269.00 | -16,734.33 |
| | | i019 | Anligone | | X | -SPLIT- | -649.58 | -17,383.91 |
| | | 1020 | Jaye | | | Empl Sup... | -402.03 | -17,785.94 |
| | | 121 | | ..ain ... | | Chic | -19,367.44 |
| Check | 4/28/2009 | 1022 | Jeffrey Holloway | replacement | | Admissions - ... | -470.75 | -19,838.19 |
| Check | 4/28/2009 | 1023 | Clayton Erickson | Replacement... | | ATOD | -250.00 | -20,088.19 |
| Check | 4/28/2009 | 1024 | A Team Sports | | | Recreation Eq... | -387.00 | -20,475.19 |
| Check | 4/28/2009 | 1025 | Clayton Erickson | | | Testing Supplies | -185.90 | -20,661.09 |
| Deposit | 4/28/2009 | | | Deposit | X | Unrestricted C... | 13,600.00 | -7,061.09 |
| Transfer | 4/28/2009 | | | Funds Transf... | X | UCB RIDGE C... | -13,600.00 | -20,661.09 |
| Check | 4/28/2009 | 1026 | AICEP | replacement ... | | Business Lice... | -75.00 | -20,736.09 |
| Check | 4/28/2009 | 1027 | Rabbi Michael Lipsc... | replace plus ... | | Spiritual Subc... | -800.00 | -21,536.09 |
| Check | 4/28/2009 | | | | X | -SPLIT- | -648.80 | -22,184.89 |
| Check | 4/28/2009 | 1028 | Plimus Inc. | | | HR Expense | -241.90 | -22,426.79 |
| Bill Pmt -Check | 4/28/2009 | 1029 | XO Communications | 00400000005... | | Accounts Pay... | -302.00 | -22,728.79 |
| Bill Pmt -Check | 4/28/2009 | 1030 | XO Communications | 00400000005... | | Accounts Pay... | -297.54 | -23,026.33 |
| Check | 4/28/2009 | 1031 | Debi Holloway | replacement | | P/R - Academi... | -321.17 | -23,347.50 |
| Bill Pmt -Check | 4/28/2009 | 1032 | Gainesville Fire Pro... | | | Accounts Pay... | -1,060.00 | -24,407.50 |
| Check | 4/28/2009 | 1033 | Magistrate Court Lu... | Kelly Vaughn | | Employee Sup... | -167.74 | -24,575.24 |
| Check | 4/28/2009 | 1034 | Clayton Erickson | May 2009 | | ATOD | -250.00 | -24,825.24 |
| Check | 4/28/2009 | | Dennis Beatty | track meet | X | Rec Travel & ... | -570.00 | -25,395.24 |
| Check | 4/29/2009 | 30014 | Magistrate Court Lu... | Kelly Vaughn | | Employee Sup... | -157.92 | -25,553.16 |
| Check | 4/29/2009 | 30062 | State Disbursement | | | Employee Sup... | -234.00 | -25,787.16 |
| Check | 4/29/2009 | CAS... | Child Support Enfor... | REPLACED ... | | Employee Sup... | -402.03 | -26,189.19 |
| Check | 4/29/2009 | 30064 | Donnetta Jaye | | | Employee Sup... | -340.20 | -26,529.39 |
| Deposit | 4/29/2009 | | | Deposit | X | -SPLIT- | 23,119.74 | -3,409.65 |
| Bill Pmt -Check | 4/29/2009 | 1036 | UPS | 912ax4 | | Accounts Pay... | -268.03 | -3,677.68 |
| Check | 4/29/2009 | | | Funds Transfer | X | -SPLIT- | -23,124.74 | -26,802.42 |
| Check | 4/29/2009 | | | Funds Transfer | X | -SPLIT- | -2,905.00 | -29,707.42 |
| Check | 4/29/2009 | 1037 | Cumberland Diamo... | Fundraiser | | Advertising an... | -892.00 | -30,599.42 |
| Check | 4/29/2009 | 1038 | Hummingbird Lane | Fundraiser | | Advertising an... | -933.00 | -31,532.42 |
| Check | 4/29/2009 | 1039 | Anita Elder | | | Advertising an... | -290.00 | -31,822.42 |
| Check | 4/29/2009 | 1041 | Ridge Creek, Inc. | | | Due from Ridg... | -1,500.00 | -33,322.42 |
| Check | 4/29/2009 | 1035 | Stephen Perese | Tact 2 | | Officials | -150.00 | -33,472.42 |
| Check | 4/29/2009 | | | | X | Exchange | -269.00 | -33,741.42 |
| Check | 4/30/2009 | 1042 | LCHS DRAMA EXP... | | | Rec Travel & ... | -49.00 | -33,790.42 |
| Deposit | 4/30/2009 | | | Deposit | X | -SPLIT- | 12,773.87 | -21,016.55 |
| Deposit | 4/30/2009 | | | Deposit | X | Undeposited F... | 6,030.00 | -14,986.55 |
| Check | 4/30/2009 | 1043 | Jill Saway | | | Horseback Rid... | -2,500.00 | -17,486.55 |
| Deposit | 4/30/2009 | | | Deposit | X | Undeposited F... | 6,259.21 | -11,227.34 |
| Check | 4/30/2009 | cashi... | Hidden Lake Acade... | | X | App Comm H... | 2,900.00 | -8,327.34 |
| Transfer | 4/30/2009 | | | Funds transfer | X | UCB RIDGE C... | -12,773.87 | -21,101.21 |
| Check | 5/1/2009 | | | | | UCB RIDGE C... | -15,000.00 | -36,101.21 |

11:53 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Deposit | 5/1/2009 | | | Deposit | | Undeposited F... | 19,980.00 | -16,121.21 |
| Check | 5/1/2009 | 1045 | Jim Millman | VOID: | | Refund Payabl... | 0.00 | -16,121.21 |
| Deposit | 5/4/2009 | | | Deposit | | -SPLIT- | 18,897.08 | 2,775.87 |
| Check | 5/4/2009 | cashi... | Jim Millman | | | Refund Payabl... | -10,000.00 | -7,224.13 |
| Check | 5/4/2009 | cashi... | Dawson county she... | | | Due to LAB | -94.00 | -7,318.13 |
| Check | 5/4/2009 | cashi... | cashiers  fee | | | Merchant Acct... | -5.00 | -7,323.13 |
| C... | ... | 1044 | ... | | | Office S plies | -70.67 | -7,393.80 |
| | | | | | | ...1...00 | ...5.6.8.80 |
| | | | | | | ...00 | ...6.90 |
| Check | 5/5/2009 | | Merchant Lynx | | | Merchant Acct... | -10.00 | -16,017.30 |
| Deposit | 5/5/2009 | | | Deposit | | Unrestricted C... | 500.00 | -15,517.30 |
| Deposit | 5/5/2009 | | | Deposit | | Undeposited F... | 6,561.04 | -8,956.26 |
| Deposit | 5/5/2009 | | | Deposit | | Undeposited F... | 15.00 | -8,941.26 |
| Transfer | 5/5/2009 | | | Funds Transfer | | Due from Ridg... | -13,198.54 | -22,139.80 |
| Check | 5/5/2009 | | | | | Parent pass th... | -150.00 | -22,289.80 |
| Check | 5/5/2009 | | | | | Parent pass th... | -150.00 | -22,439.80 |
| Deposit | 5/5/2009 | | | Deposit | | -SPLIT- | 13,428.81 | -9,010.99 |
| Check | 5/6/2009 | 1047 | ACT | | | Student Applic... | -46.00 | -9,056.99 |
| Deposit | 5/6/2009 | | | Deposit | | Parent pass th... | 300.00 | -8,756.99 |
| Check | 5/6/2009 | | | | | Student Party ... | -390.00 | -9,146.99 |
| Check | 5/6/2009 | | | | | Student Party ... | -325.00 | -9,471.99 |
| Bill Pmt -Check | 5/7/2009 | 1048 | Fulton Paper- Food ... | | | Accounts Pay... | -1,434.18 | -10,906.17 |
| Bill Pmt -Check | 5/7/2009 | 1049 | Fulton Paper co.-Ja... | 3668 | | Accounts Pay... | -474.34 | -11,380.51 |
| Check | 5/7/2009 | 1050 | Kathy Bankston | | | Refund Payabl... | -1,000.00 | -12,380.51 |
| Check | 5/7/2009 | 1051 | Stephen Hamilton | | | Refund Payabl... | -745.00 | -13,125.51 |
| Deposit | 5/7/2009 | | | Deposit | | Parent pass th... | 260.00 | -12,865.51 |
| Deposit | 5/7/2009 | | | Deposit | | Tuition | 8,212.90 | -4,652.61 |
| Deposit | 5/7/2009 | | | Deposit | | Undeposited F... | 6,622.50 | 1,969.89 |
| Deposit | 5/7/2009 | | | Deposit | | Undeposited F... | 4,500.00 | 6,469.89 |
| Deposit | 5/7/2009 | | | Deposit | | Undeposited F... | 367.03 | 6,836.92 |
| Transfer | 5/7/2009 | | | Funds Transfer | | Payroll Excha... | -7,352.51 | -515.59 |
| Check | 5/8/2009 | 1052 | Cheryl Ballow | reimbursement | | Counseling Tr... | -73.00 | -588.59 |
| Check | 5/8/2009 | 1053 | Jeffrey Holloway | reimbursement | | Admissions - ... | -500.75 | -1,089.34 |
| Check | 5/8/2009 | 1054 | Christopher Grimwo... | reimbursement | | Due from Ridg... | -129.50 | -1,218.84 |
| Check | 5/8/2009 | 1055 | Southern Foodservi... | VOID: | | Food and Caf... | 0.00 | -1,218.84 |
| Check | 5/8/2009 | | | | | Payroll Expen... | -78.11 | -1,296.95 |
| Deposit | 5/11/2009 | | Appalachian Comm... | Deposit | | Parent pass th... | 165.00 | -1,131.95 |
| Deposit | 5/11/2009 | | | wire fee | | Bank Service ... | -15.00 | -1,146.95 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 11,385.00 | 10,238.05 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 6,615.00 | 16,853.05 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 6,493.00 | 23,346.05 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 7,191.53 | 30,537.58 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 6,781.50 | 37,319.08 |
| Check | 5/12/2009 | WIRE | Southern Foodservi... | | | Food and Caf... | -9,000.00 | 28,319.08 |
| Check | 5/12/2009 | WIRE | Southern Foodservi... | | | Food and Caf... | -9,000.00 | 19,319.08 |
| Deposit | 5/12/2009 | cash | Appalachian Comm... | Deposit | | Due to LAB | 12,000.00 | 31,319.08 |
| Check | 5/12/2009 | cashi... | Denise Dotson | | | Legal | -21,039.00 | 10,280.08 |
| Check | 5/12/2009 | | | | | Payroll Expen... | -130.74 | 10,149.34 |

11:53 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 5/12/2009 | | | | | Parent pass th... | -150.00 | 9,999.34 |
| Check | 5/12/2009 | | | | | Computer and... | -98.38 | 9,900.96 |
| Bill Pmt -Check | 5/12/2009 | 1057 | North Georgia Prop... | 08014 | | Accounts Pay... | -5,615.50 | 4,285.46 |
| Deposit | 5/12/2009 | | | Deposit | | Donations | 2,600.00 | 6,885.46 |
| Deposit | 5/12/2009 | | | Deposit | | Parent pass th... | 325.00 | 7,210.46 |
| Check | 5/12/2009 | 1056 | Walmart | | | Medical Pass ... | -310.10 | 6,900.36 |
| Cashi... | 5/12/2009 | Cashi... | Child Support Enfor... | | | Employee Sup... | -402.03 | 6,498.33 |
| | | wire | ...e ...ug, Ogier,Ro... | | | l | ...... | ...... |
| | | | | | | l | | ...... |
| Ch...k | ...... | ... e | ...lenburg, Ogier,Ro... | | | Le... | ...... | -9,555.67 |
| Check | 5/13/2009 | wire | wire fee | | | Bank Service ... | -15.00 | -9,570.67 |
| Check | 5/13/2009 | | wire fee | | | Bank Service ... | -15.00 | -9,585.67 |
| Transfer | 5/13/2009 | | | Funds Transfer | | Due from Ridg... | 8,671.00 | -914.67 |
| Check | 5/13/2009 | 1058 | Walmart | Greywolff | | Office Supplies | -84.24 | -998.91 |
| Check | 5/14/2009 | 1060 | Sharon Haynie | | | Goodwill / Gifts | -140.00 | -1,138.91 |
| Check | 5/14/2009 | 1061 | Uniform Sales of A... | | | Uniforms cloth... | -999.45 | -2,138.36 |
| Deposit | 5/14/2009 | | | Deposit | | Undeposited F... | 7,000.00 | 4,861.64 |
| General Journal | 5/14/2009 | 251 | Appalachian Comm... | Len Loan | | Due to LAB | 12,600.00 | 17,461.64 |
| Deposit | 5/15/2009 | | | Deposit | | Undeposited F... | 7,248.56 | 24,710.20 |
| Check | 5/18/2009 | 1065 | Industrial Chemical... | | | Pool | -274.52 | 24,435.68 |
| Deposit | 5/19/2009 | | | Deposit | | Undeposited F... | 6,692.93 | 31,128.61 |
| Check | 5/22/2009 | 1063 | John Deere Landsc... | | | Awards | -405.00 | 30,723.61 |
| Check | 5/22/2009 | 1062 | Chicago Reginal Lo... | | | Worker's Com... | -4,889.00 | 25,834.61 |
| Check | 5/22/2009 | 1046 | Appalachien NP Cli... | | | Student Care | -75.00 | 25,759.61 |
| Check | 5/26/2009 | 1002 | Cash | buy prepay vi... | | Admissions - ... | -1,500.00 | 24,259.61 |
| Check | 5/29/2009 | 1067 | Betty Robinson | reimbursement | | Counseling Tr... | -83.37 | 24,176.24 |
| Check | 5/29/2009 | 30158 | Ian Adkins | | | Payroll Excha... | -593.94 | 23,582.30 |
| Total Appalachian Community | | | | | | | 23,582.30 | 23,582.30 |
| **TOTAL** | | | | | | | 23,582.30 | 23,582.30 |

11:54 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **App Comm HLA Inc.** | | | | | | | | 0.00 |
| Check | 4/23/2009 | cashi... | HLA, Inc | payroll funds | X | Appalachian C... | 3,000.00 | 3,000.00 |
| Check | 4/30/2009 | cashi... | Hidden Lake Acade... | | X | Appalachian C... | -2,900.00 | 100.00 |
| Deposit | 4/30/2009 | | | Deposit | X | Undeposited F... | 23,442.00 | 23,542.00 |
| Check | 5/22/2009 | 1000 | Sally Geer | | | P/R - Recreation | -528.24 | 23,013.76 |
| Deposit | 5/27/2009 | | | Deposit | | -SPLIT- | 35,469.14 | 58,482.90 |
| ...sit | 5..../2009 | | | D....it | | -SPLIT- | 223.00 | 58,705.90 |
| | | 1001 | ...chel W......ms | | | | ...00 | 57,877.00 |
| | | 1003 | ... | | | | ... | ... |
| **Total App Comm HLA Inc.** | | | | | | | 56,335.37 | 56,335.37 |
| **TOTAL** | | | | | | | 56,335.37 | 56,335.37 |

Page 1

11:33 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **UCB HLA Escrow** | | | | | | | | 0.00 |
| Deposit | 4/3/2009 | | | Deposit | | -SPLIT- | 34,280.00 | 34,280.00 |
| Transfer | 4/13/2009 | | | Deposit | | UCB HLA Inc. ... | -2,000.00 | 32,280.00 |
| Transfer | 4/14/2009 | | | Funds Transfer | | UCB HLA Inc. ... | -2,000.00 | 30,280.00 |
| Transfer | 4/14/2009 | | | Funds Transfer | | Payroll Excha... | -30,000.00 | 280.00 |
| General Journal | 4/24/2009 | 10079 | | UCB garnish... | | Settlement Pa... | -280.00 | 0.00 |
| **Total UCB HLA Escrow** | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | 0.00 | 0.00 |



11:33 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **UCB HLA Inc. Operating #3686** | | | | | | | | 0.00 |
| Deposit | 10/6/2008 | | | Deposit | X | -SPLIT- | 13,925.00 | 13,925.00 |
| Check | 10/10/2008 | 1 | Southern Foodservi... | | X | Southern Foo... | -9,000.00 | 4,925.00 |
| Bill Pmt -Check | 10/16/2008 | | Advanced Disposal | 520275 | X | Accounts Pay... | -1,785.37 | 3,139.63 |
| Bill Pmt -Check | 11/1/2008 | 92 | BSN Sports | 1076992 | X | Accounts Pay... | -3,462.59 | -322.96 |
| Check | 11/13/2008 | | Cash | | X | UCB Develop... | 5,339.55 | 5,016.59 |
| General Journal | 11/13/2008 | 321 | | ping pong ea... | X | Restricted Co... | 700.00 | 5,716.59 |
| General Journal | 11/13/2008 | 322 | | Merrill Lynch ... | X | Unrestricted C... | 890.50 | 6,607.09 |
| Check | 11/18/2008 | 091 | Melanie Henson | reimbursement | X | Admissions - ... | -358.00 | 6,249.09 |
| General Journal | 11/19/2008 | 323 | | Cambria ear... | X | Restricted Co... | 100.00 | 6,349.09 |
| General Journal | 11/19/2008 | 324 | | Hinkley earm... | X | Restricted Co... | 100.00 | 6,449.09 |
| Deposit | 12/10/2008 | | | Deposit | X | Restricted Co... | 114.60 | 6,563.69 |
| Deposit | 12/10/2008 | | | Deposit | X | Restricted Co... | 495.00 | 7,058.69 |
| Deposit | 12/10/2008 | | | Deposit | X | Restricted Co... | 57.50 | 7,116.19 |
| Check | 12/10/2008 | | Ridge Creek, Inc. | | X | Due from Ridg... | -200.00 | 6,916.19 |
| Check | 12/15/2008 | 2003 | Dennis Beatty | Basketball tri... | X | Athletic Travel... | -60.00 | 6,856.19 |
| Check | 12/16/2008 | done ... | Harland Check Print... | | X | Bank Service ... | -104.06 | 6,752.13 |
| Deposit | 12/16/2008 | | | Deposit | X | -SPLIT- | 325.00 | 7,077.13 |
| Check | 12/16/2008 | 2001 | Cash | | X | Petty Cash | -300.00 | 6,777.13 |
| Check | 12/17/2008 | 2004 | Christopher Grimwo... | reimbusemen... | X | Office Supplies | -118.00 | 6,659.13 |
| Transfer | 12/17/2008 | | L&K Holding Co | to L&K | X | Due to LAB | -6,000.00 | 659.13 |
| Deposit | 12/21/2008 | | | Deposit | X | Automobile Ex... | 1,925.82 | 2,584.95 |
| Deposit | 12/22/2008 | | | Eschler skati... | X | Restricted Co... | 25.00 | 2,609.95 |
| Deposit | 12/22/2008 | | | JOy 6.45 & Z... | X | Restricted Co... | 120.45 | 2,730.40 |
| Deposit | 12/30/2008 | | | Deposit | X | Undeposited F... | 2,372.00 | 5,102.40 |
| Transfer | 12/30/2008 | | | Funds Transfer | X | Due from Ridg... | 8,000.00 | 13,102.40 |
| Check | 12/30/2008 | | United Community ... | | X | Bank Service ... | -25.00 | 13,077.40 |
| Bill Pmt -Check | 12/31/2008 | 2006 | Centerpoint Direct, ... | | X | Accounts Pay... | -10,534.90 | 2,542.50 |
| Check | 12/31/2008 | | | Service Charge | X | Bank Service ... | -12.50 | 2,530.00 |
| Deposit | 1/5/2009 | | | Deposit | X | -SPLIT- | 28,815.00 | 31,345.00 |
| Check | 1/5/2009 | 2008 | Jill Saway | | X | Stable and Ho... | -2,500.00 | 28,845.00 |
| Check | 1/5/2009 | 2009 | Clayton Erickson | | X | ATOD | -250.00 | 28,595.00 |
| Check | 1/5/2009 | 2010 | North Georgia Credit | | X | N.GA. Credit ... | -722.23 | 27,872.77 |
| Bill Pmt -Check | 1/5/2009 | 2011 | Danny's Automotive... | | X | Accounts Pay... | -1,250.72 | 26,622.05 |
| Deposit | 1/5/2009 | | | Deposit | X | Undeposited F... | 7,336.35 | 33,958.40 |
| Check | 1/5/2009 | | Merchant Lynx | | X | Merchant Acct... | -1,088.78 | 32,869.62 |
| Bill Pmt -Check | 1/6/2009 | 2012 | U. S. Security Asso... | | X | Accounts Pay... | -11,496.69 | 21,372.93 |
| Bill Pmt -Check | 1/6/2009 | 2013 | Windstream 4730 | | X | Accounts Pay... | -4,327.99 | 17,044.94 |
| Bill Pmt -Check | 1/6/2009 | 2014 | Windstream 5907 | | X | Accounts Pay... | -91.02 | 16,953.92 |
| Bill Pmt -Check | 1/6/2009 | 2015 | Windstream 6608 | | X | Accounts Pay... | -10.25 | 16,943.67 |
| Bill Pmt -Check | 1/6/2009 | 2016 | Windstream 8069-L... | | X | Accounts Pay... | -78.64 | 16,865.03 |
| Check | 1/6/2009 | 2017 | Bobby Denny | Pedro holida... | X | Student Travel... | -375.00 | 16,490.03 |
| Check | 1/6/2009 | online | Capital One, F.S. B | 9666 | X | CapOne Visa ... | -780.22 | 15,709.81 |
| Deposit | 1/6/2009 | | | Deposit | X | Undeposited F... | 18,750.00 | 34,459.81 |
| Bill Pmt -Check | 1/6/2009 | 2018 | Charles Willis | | X | Accounts Pay... | -4,834.99 | 29,624.82 |
| Bill Pmt -Check | 1/6/2009 | 2019 | Charles Willis- Len | | X | Accounts Pay... | -509.18 | 29,115.64 |
| Bill Pmt -Check | 1/6/2009 | 2020 | Shirt Shanty | | X | Accounts Pay... | -963.00 | 28,152.64 |
| Check | 1/6/2009 | online | Prime Rate Premiu... | 0034783720 | X | Commercial P... | -5,032.61 | 23,120.03 |
| Check | 1/6/2009 | 2021 | BB&T Bankcard Co... | 0144 | X | BB&T Bankca... | -1,000.00 | 22,120.03 |



11:33 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 1/6/2009 | 2022 | Janet Fraser | loan | X | Loans to Empl... | -600.00 | 21,520.03 |
| Deposit | 1/6/2009 | | | Deposit | X | Late Fee /Ove... | 24.50 | 21,544.53 |
| Check | 1/7/2009 | online | L&K Holding Co | | X | Due to LAB | -18,000.00 | 3,544.53 |
| Check | 1/8/2009 | 2025 | Cash | | X | Rec Travel & ... | -75.00 | 3,469.53 |
| Deposit | 1/9/2009 | | | Deposit | X | -SPLIT- | 13,472.22 | 16,941.75 |
| Transfer | 1/9/2009 | | | Funds Transfer | X | Due from Ridg... | -13,472.22 | 3,469.53 |
| Bill Pmt -Check | 1/9/2009 | 2037 | North Ga Propane, ... | | X | Accounts Pay... | -320.10 | 3,149.43 |
| Bill Pmt -Check | 1/9/2009 | 2038 | North Georgia Prop... | 08014 | X | Accounts Pay... | -500.00 | 2,649.43 |
| Check | 1/9/2009 | online | Purchase Power | VOID: 15695... | X | USPS & Pitne... | -968.00 | 1,681.43 |
| Bill Pmt -Check | 1/9/2009 | 2036 | North Georgia Prop... | 08014 | X | Accounts Pay... | -1,170.16 | 511.27 |
| Check | 1/12/2009 | 2027 | Gold City Tires | | X | Vehicle Repair | -140.00 | 371.27 |
| Check | 1/12/2009 | 2024 | Trinity Christian Sc... | | X | Tournament F... | -45.00 | 326.27 |
| Check | 1/13/2009 | 2026 | Charleys Fund | | X | Charitable Co... | -25.00 | 301.27 |
| Deposit | 1/13/2009 | | | Deposit | X | -SPLIT- | 137.00 | 438.27 |
| Deposit | 1/14/2009 | | | Deposit | X | Undeposited F... | 250.00 | 688.27 |
| Deposit | 1/15/2009 | | | Deposit | X | Undeposited F... | 6,150.00 | 6,838.27 |
| Check | 1/15/2009 | 2029 | David Emanuel Aca... | | X | Rec Travel & ... | -45.00 | 6,793.27 |
| Transfer | 1/15/2009 | | | Funds Transfer | X | Due from Ridg... | 12,000.00 | 18,793.27 |
| Check | 1/15/2009 | 2031 | | | X | MTN STATE ... | -5,000.00 | 13,793.27 |
| Check | 1/16/2009 | 2032 | Appalachien NP Cli... | | X | Due from Ridg... | -75.00 | 13,718.27 |
| Check | 1/16/2009 | 2028 | Walmart | | X | Due from Ridg... | -109.33 | 13,608.94 |
| Deposit | 1/16/2009 | | | Deposit | X | -SPLIT- | 13,211.60 | 26,820.54 |
| Check | 1/16/2009 | 2034 | Reverand Moore | dec 14 and 28 | X | Spiritual Subc... | -300.00 | 26,520.54 |
| Check | 1/16/2009 | 2035 | GMAC | | X | GMAC 12948 | -761.14 | 25,759.40 |
| Check | 1/16/2009 | 2039 | GMAC | 340910712383 | X | GMAC 12383 | -836.76 | 24,922.64 |
| Bill Pmt -Check | 1/16/2009 | 2041 | Servicemaster Clean | HIDD | X | Accounts Pay... | -4,238.60 | 20,684.04 |
| Bill Pmt -Check | 1/16/2009 | | Servicemaster Clean | VOID: HIDD | X | Accounts Pay... | 0.00 | 20,684.04 |
| Check | 1/16/2009 | 2042 | Servicemaster Clean | HIDD | X | Housekeeping... | -1,225.40 | 19,458.64 |
| Bill Pmt -Check | 1/16/2009 | 2033 | North Georgia Prop... | 08014 | X | Accounts Pay... | -11,118.66 | 8,339.98 |
| Bill Pmt -Check | 1/16/2009 | 2043 | XO Communications | | X | Accounts Pay... | -1,571.85 | 6,768.13 |
| Transfer | 1/16/2009 | | | Funds Transfer | X | Due from Ridg... | 3,000.00 | 9,768.13 |
| Check | 1/19/2009 | 2044 | Harrison Oil Compa... | 057845 | X | Gasoline - Bulk | -1,359.66 | 8,408.47 |
| Check | 1/20/2009 | 2048 | Medicine Bow,Ltd | | X | Spiritual Subc... | -225.00 | 8,183.47 |
| Bill Pmt -Check | 1/21/2009 | ONLI... | Advanced Disposal | 520275 | X | Accounts Pay... | -3,352.49 | 4,830.98 |
| Bill Pmt -Check | 1/21/2009 | 2045 | Atlonim Business S... | | X | Accounts Pay... | -659.64 | 4,171.34 |
| Bill Pmt -Check | 1/21/2009 | 2046 | Shapiro Fussell | | X | Accounts Pay... | -7,462.50 | -3,291.16 |
| Deposit | 1/21/2009 | | | Deposit | X | Undeposited F... | 22,590.00 | 19,298.84 |
| Check | 1/21/2009 | 2047 | SBSA | | X | Conference R... | -350.00 | 18,948.84 |
| Check | 1/21/2009 | 2049 | Charles Centorbi | January 2009 | X | Refund Payabl... | -5,000.00 | 13,948.84 |
| Check | 1/21/2009 | 2050 | Flynt Leverett | VOID: Januar... | X | Refund Payabl... | 0.00 | 13,948.84 |
| Check | 1/21/2009 | 2051 | Sherry Latson | Pay off | X | Refund Payabl... | -607.08 | 13,341.76 |
| Check | 1/21/2009 | 2052 | Flynt Leverett | January 2009 | X | Refund Payabl... | -1,000.00 | 12,341.76 |
| Transfer | 1/21/2009 | | | Funds Transfer | X | UCB HLA Pay... | -8,000.00 | 4,341.76 |
| Check | 1/21/2009 | | L&K Holding Co | | X | Due to LAB | -1,000.00 | 3,341.76 |
| Check | 1/21/2009 | 2053 | Southern Foodservi... | | X | Southern Foo... | -9,000.00 | -5,658.24 |
| Bill Pmt -Check | 1/21/2009 | 2054 | Go Home at Five, L... | | X | Accounts Pay... | -1,500.00 | -7,158.24 |
| Check | 1/21/2009 | 2055 | Yates Insurance Ag... | | X | Insurance Pay... | -333.34 | -7,491.58 |
| Deposit | 1/21/2009 | | | Deposit | X | -SPLIT- | 22,061.24 | 14,569.66 |
| Check | 1/21/2009 | 2056 | Yates Insurance Ag... | HLA/RCI | X | Insurance Pay... | -666.68 | 13,902.98 |



11:33 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1/21/2009 | 2057 | U. S. Security Asso... | | X | Accounts Pay... | -6,088.90 | 7,814.08 |
| Bill Pmt -Check | 1/21/2009 | 2058 | GE Capital 009 | | X | Accounts Pay... | -149.80 | 7,664.28 |
| Bill Pmt -Check | 1/21/2009 | 2059 | GE Capital do not p... | | X | Accounts Pay... | -2,116.60 | 5,547.68 |
| Bill Pmt -Check | 1/21/2009 | 2060 | GE Capitol 1883 | | X | Accounts Pay... | -397.84 | 5,149.84 |
| Bill Pmt -Check | 1/21/2009 | 2061 | GE Capitol 006 | | X | Accounts Pay... | -397.83 | 4,752.01 |
| Check | 1/21/2009 | 2062 | GE Capital 007 | 51106308/51... | X | Equipment Re... | -28.00 | 4,724.01 |
| Check | 1/22/2009 | 2063 | Appalachien NP Cli... | | X | Medical | -75.00 | 4,649.01 |
| Check | 1/22/2009 | 2064 | Arnall Golden Greg... | AJC ad for S... | X | HR Expense | -2,566.12 | 2,082.89 |
| Check | 1/22/2009 | 2066 | Walmart | | X | Due from Ridg... | -184.40 | 1,898.49 |
| Bill Pmt -Check | 1/22/2009 | phone | Monster | mcmw432820 | X | Accounts Pay... | -1,899.99 | -1.50 |
| Deposit | 1/23/2009 | | | Deposit | X | -SPLIT- | 20,518.79 | 20,517.29 |
| Deposit | 1/23/2009 | | | Deposit | X | Undeposited F... | 22,615.28 | 43,132.57 |
| Bill Pmt -Check | 1/23/2009 | 2067 | Key Plus School Pr... | | X | Accounts Pay... | -1,265.00 | 41,867.57 |
| Check | 1/23/2009 | 2068 | John McCarren | | X | Admissions - ... | -430.40 | 41,437.17 |
| Check | 1/23/2009 | 2069 | James Vaught | | X | School Supplies | -19.57 | 41,417.60 |
| Check | 1/23/2009 | 2070 | All South Wrestling ... | | X | Officials Expe... | -110.00 | 41,307.60 |
| Check | 1/23/2009 | 2071 | A Team Sports | | X | Recreation Eq... | -306.25 | 41,001.35 |
| Check | 1/23/2009 | 2072 | A Team Sports | | X | Recreation Eq... | -231.00 | 40,770.35 |
| Check | 1/23/2009 | 2073 | Georgia Mountain ... | 58 2322317 | X | Officials Expe... | -1,865.00 | 38,905.35 |
| Check | 1/23/2009 | 2065 | Walmart | | X | Due to LAB | -122.00 | 38,783.35 |
| Check | 1/23/2009 | 2074 | Southern Foo... | | X | Southern Foo... | -9,000.00 | 29,783.35 |
| Check | 1/23/2009 | 2075 | GISA | | X | Conference R... | -250.00 | 29,533.35 |
| Check | 1/23/2009 | 2077 | Cash | | X | Admissions - ... | -500.00 | 29,033.35 |
| Check | 1/23/2009 | | | | X | Automobile Ex... | -1,925.82 | 27,107.53 |
| Transfer | 1/25/2009 | | | Funds Transfer | X | Due from Ridg... | 2,870.00 | 29,977.53 |
| Deposit | 1/26/2009 | | | Deposit | X | Undeposited F... | 6,665.00 | 36,642.53 |
| Check | 1/26/2009 | 2078 | Travelers | 9145v7100 | X | Insurance Exp... | -554.00 | 36,088.53 |
| Check | 1/26/2009 | 2079 | AXA Equitable Pay... | 44222378 | X | Due to LAB | -1,607.00 | 34,481.53 |
| Check | 1/26/2009 | 2080 | Montgomery Insura... | | X | Commercial P... | -2,278.40 | 32,203.13 |
| Check | 1/26/2009 | 2081 | Prime Rate Premiu... | 0079429668 | X | Auto | -2,559.08 | 29,644.05 |
| Check | 1/26/2009 | 2082 | Prime Rate Premiu... | 0055419212 | X | General Liabili... | -3,326.21 | 26,317.84 |
| Check | 1/26/2009 | 2083 | Prime Rate Premiu... | 0055033641 | X | General Liabili... | -3,577.75 | 22,740.09 |
| Check | 1/26/2009 | 2084 | ACE USA | c45175777 | X | Worker's Com... | -2,178.25 | 20,561.84 |
| Check | 1/26/2009 | 2086 | Aflac ACY96 | | X | Health Insuran... | -538.08 | 20,023.76 |
| Check | 1/26/2009 | 2087 | Aflac ACY96 | 630346 | X | Health Insuran... | -538.08 | 19,485.68 |
| Check | 1/26/2009 | 2088 | ACE USA | c45178158 | X | Worker's Com... | -2,209.81 | 17,275.87 |
| Check | 1/26/2009 | 2089 | Foy Tootle | | X | Loans to Empl... | -1,616.08 | 15,659.79 |
| Check | 1/26/2009 | online | Capital One, F.S. B | 0642 | X | Capital One  V... | -2,000.00 | 13,659.79 |
| Check | 1/26/2009 | | Capital One, F.S. B | | X | CapOne Visa ... | -15.00 | 13,644.79 |
| Check | 1/26/2009 | | Capital One, F.S. B | | X | Capital One  V... | -132.00 | 13,512.79 |
| Check | 1/27/2009 | 2090 | Appalachien NP Cli... | | X | Medical | -225.00 | 13,287.79 |
| Bill Pmt -Check | 1/27/2009 | 2091 | Fulton Paper co.-Ja... | 3668 | X | Accounts Pay... | -1,636.02 | 11,651.77 |
| Check | 1/27/2009 | 2092 | COPAA | | X | Conference R... | -300.00 | 11,351.77 |
| Check | 1/27/2009 | 2093 | Amber Miller | | X | Rec Travel & ... | -80.00 | 11,271.77 |
| Check | 1/27/2009 | 2094 | Walter Sumpter | | X | Rec Travel & ... | -70.00 | 11,201.77 |
| Check | 1/27/2009 | 2095 | Mike Smith | | X | Vehicle Repair | -48.79 | 11,152.98 |
| Deposit | 1/27/2009 | | | Deposit | X | -SPLIT- | 5,945.00 | 17,097.98 |
| Deposit | 1/28/2009 | | | Deposit | X | Undeposited F... | 8,949.97 | 26,047.95 |
| Transfer | 1/28/2009 | | | Funds Transfer | X | Due from Ridg... | -8,949.97 | 17,097.98 |



11:33 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 1/28/2009 | 2097 | Kristen Bell | | X | Rec Travel & ... | -100.00 | 16,997.98 |
| Check | 1/28/2009 | 2098 | Stevens County Bo... | | X | Charitable Co... | -100.00 | 16,897.98 |
| Check | 1/28/2009 | 2096 | Citi Cards | 2138 | X | Citi Platinum 2... | -1,000.00 | 15,897.98 |
| Check | 1/28/2009 | online | Chase | | X | Chase 0981 | -5,000.00 | 10,897.98 |
| Bill Pmt -Check | 1/28/2009 | 2099 | Electronic Sales Co. | | X | Accounts Pay... | -2,599.78 | 8,298.20 |
| Bill Pmt -Check | 1/28/2009 | 2100 | Diocesan Publicatio... | | X | Accounts Pay... | -570.00 | 7,728.20 |
| Bill Pmt -Check | 1/28/2009 | 2101 | Rabbi Michoel Lipsc... | | X | Accounts Pay... | -600.00 | 7,128.20 |
| Deposit | 1/28/2009 | | | Deposit | X | -SPLIT- | 20,681.00 | 27,809.20 |
| Check | 1/28/2009 | 2102 | Clayton Erickson | | X | ATOD | -250.00 | 27,559.20 |
| Bill Pmt -Check | 1/28/2009 | 2104 | Centerpoint Direct, ... | | X | Accounts Pay... | -2,150.00 | 25,409.20 |
| Check | 1/28/2009 | 2103 | Walmart | | X | Due from Ridg... | -170.48 | 25,238.72 |
| Bill Pmt -Check | 1/29/2009 | 2105 | UPS | 912ax4 | X | Accounts Pay... | -833.09 | 24,405.63 |
| Check | 1/29/2009 | 2106 | Walter Sumpter | | X | Rec Travel & ... | -88.00 | 24,317.63 |
| Check | 1/29/2009 | 2107 | LCHS DRAMA EXP... | | X | Rec Travel & ... | -60.00 | 24,257.63 |
| Check | 1/29/2009 | online | Capital One, F.S. B | 9666 | X | CapOne Visa ... | -695.67 | 23,561.96 |
| Check | 1/29/2009 | 2109 | Kelly Griffin | | X | Loans to Empl... | -100.00 | 23,461.96 |
| Deposit | 1/29/2009 | | | Deposit | X | -SPLIT- | 34,495.78 | 57,957.74 |
| Bill Pmt -Check | 1/29/2009 | 2110 | Amicalola EMC  Hig... | 974818501 | X | Accounts Pay... | -85.04 | 57,872.70 |
| Bill Pmt -Check | 1/29/2009 | 2111 | XO Communications | 00400000005... | X | Accounts Pay... | -1,724.72 | 56,147.98 |
| Bill Pmt -Check | 1/29/2009 | 2112 | XO Communications - | 1903868 | X | Accounts Pay... | -599.54 | 55,548.44 |
| Check | 1/29/2009 | online | GMAC 90996 | 1903868 | X | GMAC 90996 | -1,047.78 | 54,500.66 |
| Transfer | 1/29/2009 | | | Funds Transfer | X | Due from Ridg... | -1,000.00 | 53,500.66 |
| Check | 1/30/2009 | 2114 | Wachovia | | X | Due to LAB | -720.10 | 52,780.56 |
| Check | 1/30/2009 | 2115 | Southern Foodservi... | January 16,2... | X | Southern Foo... | -9,000.00 | 43,780.56 |
| Transfer | 1/30/2009 | | | Funds Transfer | X | UCB HLA Pay... | -28,000.00 | 15,780.56 |
| Deposit | 1/30/2009 | | | Deposit | X | -SPLIT- | 12,373.00 | 28,153.56 |
| Deposit | 1/30/2009 | | | Deposit | X | -SPLIT- | 22,458.39 | 50,611.95 |
| Deposit | 1/30/2009 | | | Deposit | X | Undeposited F... | 3,225.49 | 53,837.44 |
| Deposit | · 1/30/2009 | | | Deposit | X | -SPLIT- | 11,317.77 | 65,155.21 |
| Deposit | 1/30/2009 | | | Deposit | X | Undeposited F... | 19,980.00 | 85,135.21 |
| Check | 1/30/2009 | 2117 | Georgia Departmen... | DOL 102551-... | X | State Unempl... | -1,000.00 | 84,135.21 |
| Bill Pmt -Check | 1/30/2009 | 2118 | Uniform Sales of A... | | X | Accounts Pay... | -2,125.51 | 82,009.70 |
| Check | 1/30/2009 | 2119 | Mike Smith | | X | Supplies | -48.45 | 81,961.25 |
| Bill Pmt -Check | 1/30/2009 | 2120 | Servicemaster Clean | HIDD | X | Accounts Pay... | -6,357.90 | 75,603.35 |
| Check | 1/31/2009 | | United Community ... | | X | Bank Service ... | -66.30 | 75,537.05 |
| Check | 1/31/2009 | | Hidden Lake Acade... | | X | Professional F... | -12,300.00 | 63,237.05 |
| Check | 2/2/2009 | 2121 | Jill Saway | | X | Stable and Ho... | -2,500.00 | 60,737.05 |
| Check | 2/2/2009 | 2122 | Corkscrew Cafe | | X | Meals and Ent... | -888.00 | 59,849.05 |
| Check | 2/2/2009 | 2123 | Prime Rate Premiu... | 0034783720 | X | Prime Rate Fi... | -5,031.11 | 54,817.94 |
| Check | 2/2/2009 | 2124 | Fireman's Fund Ins... | | X | Due to LAB | -1,321.86 | 53,496.08 |
| Bill Pmt -Check | 2/2/2009 | 2125 | Er Services, Inc. | | X | Accounts Pay... | -820.36 | 52,675.72 |
| Check | 2/2/2009 | 2126 | GMAC | | X | Due from Ridg... | -796.25 | 51,879.47 |
| Check | 2/2/2009 | 2127 | GMAC | | X | Due from Ridg... | -796.21 | 51,083.26 |
| Check | 2/2/2009 | 2128 | GMAC | January 2009 | X | GMAC 12948 | -761.14 | 50,322.12 |
| Check | 2/2/2009 | 2129 | GMAC | January 2009 | X | GMAC 12383 | -836.76 | 49,485.36 |
| Check | 2/2/2009 | 2130 | GMAC Malibu | 024 9095 42... | X | Current Portio... | -1,006.00 | 48,479.36 |
| Check | 2/2/2009 | 2131 | Southern Foodservi... | january 23 | X | Southern Foo... | -9,000.00 | 39,479.36 |
| Check | 2/2/2009 | 2132 | Laura Inman | George Web... | X | Counseling Tr... | -100.00 | 39,379.36 |
| Check | 2/2/2009 | 2133 | Cindy Marshall | | X | Haircut Expense | -530.00 | 38,849.36 |



11:33 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 2/2/2009 | | | Deposit | X | Undeposited F... | 2,600.00 | 41,449.36 |
| Deposit | 2/2/2009 | | | Deposit | X | Undeposited F... | 7,366.00 | 48,815.36 |
| Deposit | 2/2/2009 | | | Deposit | X | -SPLIT- | 40,564.52 | 89,379.88 |
| Bill Pmt -Check | 2/2/2009 | 2134 | Windstream 4730 | | X | Accounts Pay... | -5,936.08 | 83,443.80 |
| Bill Pmt -Check | 2/2/2009 | 2135 | Windstream 5907 | | X | Accounts Pay... | -91.40 | 83,352.40 |
| Bill Pmt -Check | 2/2/2009 | 2136 | Windstream 6608 | | X | Accounts Pay... | -20.50 | 83,331.90 |
| Bill Pmt -Check | 2/2/2009 | 2137 | Windstream 8069-L... | | X | Accounts Pay... | -84.67 | 83,247.23 |
| Bill Pmt -Check | 2/2/2009 | 2116 | Blue Cross Blue Shi... | | X | Accounts Pay... | -16,284.15 | 66,963.08 |
| Check | 2/2/2009 | online | Citi Cards | 2138 | X | Citi Platinum 2... | -5,000.00 | 61,963.08 |
| Deposit | 2/2/2009 | | | Deposit | X | Undeposited F... | 22,400.00 | 84,363.08 |
| Bill Pmt -Check | 2/2/2009 | 2138 | Shirt Shanty | | X | Accounts Pay... | -63.60 | 84,299.48 |
| Bill Pmt -Check | 2/2/2009 | 2139 | College Board | | X | Accounts Pay... | -44.00 | 84,255.48 |
| Check | 2/2/2009 | 2140 | Andrew Alhadeff | | X | P/R - Recreation | -90.00 | 84,165.48 |
| Check | 2/2/2009 | 2141 | Marion D Brown III | | X | P/R - Recreation | -97.20 | 84,068.28 |
| Check | 2/2/2009 | 2142 | Jesse Coombs | | X | P/R - Recreation | -67.25 | 84,001.03 |
| Check | 2/2/2009 | 2143 | Kathy Duff | | X | P/R - Operatio... | -90.00 | 83,911.03 |
| Check | 2/2/2009 | 2144 | Sally Geer | | X | P/R - Recreation | -88.75 | 83,822.28 |
| Check | 2/2/2009 | 2145 | Donald Lathem | | X | P/R - Mainten... | -93.60 | 83,728.68 |
| Check | 2/2/2009 | 2146 | Stephanie McCullum | | X | P/R - Recreation | -79.06 | 83,649.62 |
| Check | 2/2/2009 | 2147 | Patrick Walker | | X | P/R - Operatio... | -77.03 | 83,572.59 |
| Check | 2/2/2009 | 2148 | Blakley Weaver | | X | P/R - Recreation | -90.03 | 83,482.56 |
| Transfer | 2/2/2009 | | | Funds Transfer | X | Due from Ridg... | 360.00 | 83,842.56 |
| Check | 2/2/2009 | | Merchant Lynx | | X | Merchant Acct... | -579.20 | 83,263.36 |
| Check | 2/2/2009 | 2113 | Avaya Financial Ser... | | X | Equipment Re... | -3,307.77 | 79,955.59 |
| Bill Pmt -Check | 2/3/2009 | 2149 | Verizon - Len Black... | VOID: 03204... | X | Accounts Pay... | 0.00 | 79,955.59 |
| Bill Pmt -Check | 2/3/2009 | 2150 | Verizon - Len Black... | 03204081920... | X | Accounts Pay... | -165.59 | 79,790.00 |
| Bill Pmt -Check | 2/3/2009 | 2151 | Verizon - Staff 5 lines | 06159370800... | X | Accounts Pay... | -283.48 | 79,506.52 |
| Check | 2/3/2009 | 2152 | Andrew Browne | 06159370800... | X | School Supplies | -15.00 | 79,491.52 |
| Check | ·2/3/2009 | 2153 | Rachel Williams | | X | Counseling Tr... | -75.00 | 79,416.52 |
| Check | 2/3/2009 | online | Bank Of America | 9413 | X | Bank of Ameri... | -254.00 | 79,162.52 |
| Bill Pmt -Check | 2/3/2009 | 2154 | Pearson Education | INV FROM 0... | X | Accounts Pay... | -2,500.00 | 76,662.52 |
| Bill Pmt -Check | 2/3/2009 | 2156 | U. S. Security Asso... | | X | Accounts Pay... | -24,861.45 | 51,801.07 |
| Bill Pmt -Check | 2/3/2009 | 2155 | Medco | | X | Accounts Pay... | -572.61 | 51,228.46 |
| Check | 2/4/2009 | online | Eagle Bank | | X | Eaglebank MC... | -1,000.00 | 50,228.46 |
| Bill Pmt -Check | 2/4/2009 | 2157 | Mutual of Omaha | G00081B2 ID... | X | Accounts Pay... | -867.11 | 49,361.35 |
| Check | 2/4/2009 | 2158 | Yates Insurance Ag... | | X | Insurance Pay... | -666.68 | 48,694.67 |
| Check | 2/4/2009 | 2159 | Yates Insurance Ag... | | X | Insurance Pay... | -333.34 | 48,361.33 |
| Check | 2/4/2009 | 2160 | Prime Rate Premiu... | 0079429668 | X | Auto | -2,559.08 | 45,802.25 |
| Deposit | 2/4/2009 | | | Deposit | X | -SPLIT- | 3,067.25 | 48,869.50 |
| Check | 2/5/2009 | 2161 | Lumpkin County Ta... | VOID: | X | Due to LAB | 0.00 | 48,869.50 |
| Check | 2/5/2009 | 2162 | Stephen Hamilton | | X | Refund Payabl... | -745.00 | 48,124.50 |
| Check | 2/5/2009 | 2163 | Lumpkin County Ta... | | X | Automobile Ex... | -238.68 | 47,885.82 |
| Check | 2/5/2009 | 2164 | Shannon Travers | | X | Rec Travel & ... | -75.00 | 47,810.82 |
| Deposit | 2/5/2009 | | | Deposit | X | Undeposited F... | 5,265.00 | 53,075.82 |
| Check | 2/5/2009 | | L&K Holding Co | | X | Due to LAB | -21,000.00 | 32,075.82 |
| Bill Pmt -Check | 2/6/2009 | 2166 | Uniform Sales of A... | | X | Accounts Pay... | -877.02 | 31,198.80 |
| Check | 2/6/2009 | 2168 | Jeffrey Holloway | | X | Admissions - ... | -2,723.12 | 28,475.68 |
| Deposit | 2/6/2009 | | | Deposit | X | Undeposited F... | 7,080.00 | 35,555.68 |
| Deposit | 2/6/2009 | | | Deposit | X | -SPLIT- | 16,746.00 | 52,301.68 |

**HLA, Inc.**
**Transactions by Account**
**As of May 31, 2009**

11:33 AM
06/03/09
Accrual Basis

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 2/6/2009 | 2169 | Stately Events | LLC- Students | X | Academic Tra... | -164.76 | 52,136.92 |
| Check | 2/6/2009 | 2170 | Lumpkin OCunty C... | | X | Academic Tra... | -135.24 | 52,001.68 |
| Check | 2/6/2009 | 2171 | Southern Foodservi... | jan 31 & 1/2 f... | X | Accounts Pay... | -13,500.00 | 38,501.68 |
| Bill Pmt -Check | 2/6/2009 | 2172 | C & W Hardware | | X | Accounts Pay... | -217.69 | 38,283.99 |
| Bill Pmt -Check | 2/6/2009 | 2173 | Dahlonega Quick lu... | | X | Accounts Pay... | -33.68 | 38,250.31 |
| Bill Pmt -Check | 2/6/2009 | 2174 | Amicalola Electric | | X | Accounts Pay... | -5,602.15 | 32,648.16 |
| Check | 2/6/2009 | 2165 | Walmart | | X | Student Care | -62.24 | 32,585.92 |
| Check | 2/6/2009 | 2167 | Walmart | | X | Due from Ridg... | -186.29 | 32,399.63 |
| Check | 2/9/2009 | | Home Depot | 2603 | X | Due to LAB | -2,000.00 | 30,399.63 |
| Deposit | 2/10/2009 | | | Deposit | X | Undeposited F... | 6,200.00 | 36,599.63 |
| Check | 2/10/2009 | 2177 | The College Board | | X | Testing School | -180.00 | 36,419.63 |
| Check | 2/10/2009 | 2178 | Kristen Bell | forming day | X | Counseling Tr... | -100.00 | 36,319.63 |
| Check | 2/10/2009 | | L&K Holding Co | | X | Due to LAB | -5,000.00 | 31,319.63 |
| Check | 2/10/2009 | 2176 | Dennis Beatty | | X | Athletic Travel... | -162.75 | 31,156.88 |
| Check | 2/10/2009 | | United Community ... | | X | Bank Service ... | -10.00 | 31,146.88 |
| Bill Pmt -Check | 2/11/2009 | 2180 | Orkin | | X | Accounts Pay... | -1,436.36 | 29,710.52 |
| Check | 2/11/2009 | 2181 | AMCSUS | 82557070806... | X | Conference R... | -300.00 | 29,410.52 |
| Deposit | 2/11/2009 | | | Deposit | X | -SPLIT- | 5,330.00 | 34,740.52 |
| Transfer | 2/11/2009 | | | Funds Transfer | X | Due from GTA | 10,000.00 | 44,740.52 |
| Deposit | 2/11/2009 | | | Deposit | X | Undeposited F... | 6,850.00 | 51,590.52 |
| Check | 2/11/2009 | 2179 | Walmart | greywolffe | X | Medical | -521.26 | 51,069.26 |
| Check | 2/11/2009 | online | Wachovia N.A 3390 | VOID: | X | Wachovia 3990 | 0.00 | 51,069.26 |
| Check | 2/11/2009 | 2182 | Wachovia 7890 | 7890 | X | Wachovia Vis... | -500.00 | 50,569.26 |
| Check | 2/11/2009 | online | Discover Card | 6714 | X | Discover Mike ... | -2,000.00 | 48,569.26 |
| Check | 2/11/2009 | 2183 | American Express | 27000 | X | Amex Persona... | -3,000.00 | 45,569.26 |
| Check | 2/11/2009 | | L&K Holding Co | | X | Due to LAB | -3,400.00 | 42,169.26 |
| Check | 2/11/2009 | | United Community ... | | X | Due to LAB | -360.00 | 41,809.26 |
| Check | 2/12/2009 | 2184 | Graybar F.S. 21818 | 046-0021441... | X | Computer and... | -5,000.00 | 36,809.26 |
| Check | 2/12/2009 | 2185 | American Express | 27000 | X | Amex Blue 52... | -184.31 | 36,624.95 |
| Check | 2/12/2009 | online | Bank Of America | 9413 | X | Bank of Ameri... | -821.59 | 35,803.36 |
| Bill Pmt -Check | 2/12/2009 | 2186 | North Georgia Prop... | 08014 | X | Accounts Pay... | -5,820.89 | 29,982.47 |
| Check | 2/12/2009 | 2187 | Bank Of America | | X | Platinum BOA... | -2,000.00 | 27,982.47 |
| Check | 2/12/2009 | 2188 | BB&T Bankcard Co... | 0144 | X | BB&T Bankca... | -1,000.00 | 26,982.47 |
| Check | 2/12/2009 | 2189 | Southern Foodservi... | | X | Southern Foo... | -13,500.00 | 13,482.47 |
| Check | 2/12/2009 | 2191 | North Georgia Credit | | X | N.GA. Credit ... | -649.16 | 12,833.31 |
| Check | 2/13/2009 | 2192 | Walter Sumpter | bowling /wres... | X | Rec Travel & ... | -75.00 | 12,758.31 |
| Check | 2/13/2009 | 2194 | RERC Atlanta, Inc | Hidden Lake ... | X | Professional F... | -2,500.00 | 10,258.31 |
| Check | 2/13/2009 | 2195 | Radenko Stefanovic | | X | Refund Payabl... | -2,000.00 | 8,258.31 |
| Check | 2/13/2009 | 2196 | Amicalola Electric | 970214401/ ... | X | -SPLIT- | -1,287.72 | 6,970.59 |
| Bill Pmt -Check | 2/16/2009 | 2198 | Fulton Paper co.-Ja... | 3668 | X | Accounts Pay... | -1,068.05 | 5,902.54 |
| Bill Pmt -Check | 2/16/2009 | 2199 | Blue Mountain Heat... | | X | Accounts Pay... | -819.00 | 5,083.54 |
| Bill Pmt -Check | 2/16/2009 | 2200 | Bob Barker Compa... | | X | Accounts Pay... | -388.51 | 4,695.03 |
| Bill Pmt -Check | 2/16/2009 | 2201 | CRN & Associates, ... | | X | Accounts Pay... | -585.00 | 4,110.03 |
| Bill Pmt -Check | 2/16/2009 | 2202 | Wilson Fortner Elec... | | X | Accounts Pay... | -1,050.96 | 3,059.07 |
| Check | 2/17/2009 | 2197 | Walmart | | X | Student Party ... | -17.12 | 3,041.95 |
| Deposit | 2/17/2009 | | | Deposit | X | -SPLIT- | 8,208.99 | 11,250.94 |
| Deposit | 2/17/2009 | | | Deposit | X | -SPLIT- | 23,819.00 | 35,069.94 |
| Bill Pmt -Check | 2/17/2009 | 2175 | Jarrard Water Servi... | | X | Accounts Pay... | -1,500.00 | 33,569.94 |
| Bill Pmt -Check | 2/18/2009 | 2203 | Servicemaster Clean | HIDD | X | Accounts Pay... | -6,357.90 | 27,212.04 |

Page 6

11:33 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 2/18/2009 | 2204 | John McCarren | Ida CONFER... | X | Admissions - ... | -1,000.00 | 26,212.04 |
| Bill Pmt -Check | 2/18/2009 | 2205 | De Lage Landen Fi... | | X | Accounts Pay... | -694.21 | 25,517.83 |
| Check | 2/18/2009 | 2206 | Danielle Amigone | | X | P/R - Counsell... | -312.00 | 25,205.83 |
| Check | 2/18/2009 | | Harland Check Print... | | X | Bank Service ... | -104.06 | 25,101.77 |
| Check | 2/18/2009 | 2190 | Walmart | | X | Due from Ridg... | -129.37 | 24,972.40 |
| Check | 2/19/2009 | 2207 | Walmart | | X | Due from Ridg... | -138.90 | 24,833.50 |
| Bill Pmt -Check | 2/20/2009 | oline cc | Dish Network - 4889 | 8255 90 963 ... | | Accounts Pay... | -174.79 | 24,658.71 |
| Deposit | 2/23/2009 | | | Deposit | X | Undeposited F... | 13,031.45 | 37,690.16 |
| Deposit | 2/23/2009 | | | Deposit | X | Undeposited F... | 6,925.00 | 44,615.16 |
| Transfer | 2/23/2009 | | | Funds Transfer | X | UCB Develop... | 10,000.00 | 54,615.16 |
| Check | 2/23/2009 | | Southern Foodservi... | | X | Southern Foo... | -9,000.00 | 45,615.16 |
| Check | 2/23/2009 | online | Bank Of America | 9413 | X | Bank of Ameri... | -65.00 | 45,550.16 |
| Transfer | 2/26/2009 | | | Funds Transfer | X | UCB Develop... | -400.00 | 45,150.16 |
| Check | 2/26/2009 | 2208 | Walmart | | X | Office Supplies | -71.97 | 45,078.19 |
| Deposit | 2/26/2009 | | | Deposit | X | Vehicle Repair | 1,925.82 | 47,004.01 |
| Check | 2/26/2009 | | Home Depot | 2603 | X | Home Depot 2... | -2,000.00 | 45,004.01 |
| Check | 2/26/2009 | | Hidden Lake Acade... | | X | Professional F... | -14,000.00 | 31,004.01 |
| Deposit | 2/27/2009 | | | Deposit | X | Undeposited F... | 1,525.00 | 32,529.01 |
| Transfer | 2/27/2009 | | | Funds Transfer | X | Due from Hidd... | -350.00 | 32,179.01 |
| Check | 2/27/2009 | | United Community ... | | X | Bank Service ... | -29.95 | 32,149.06 |
| Check | 2/27/2009 | 2210 | Walmart | | X | -SPLIT- | -142.10 | 32,006.96 |
| Deposit | 2/27/2009 | | | Deposit | X | Undeposited F... | 5,137.50 | 37,144.46 |
| Check | 2/27/2009 | | United Community ... | | X | Bank Service ... | -29.90 | 37,114.56 |
| Check | 2/28/2009 | | Hidden Lake Acade... | | X | Professional F... | -18,000.00 | 19,114.56 |
| Deposit | 3/5/2009 | | | Deposit | X | Undeposited F... | 6,450.00 | 25,564.56 |
| Deposit | 3/5/2009 | | | Deposit | X | Undeposited F... | 6,010.00 | 31,574.56 |
| Deposit | 3/6/2009 | | | Deposit | X | Undeposited F... | 6,850.00 | 38,424.56 |
| Deposit | 3/9/2009 | | | Deposit | X | Undeposited F... | 7,439.20 | 45,863.76 |
| Check | ·3/10/2009 | 2213 | Lumpkin County Ta... | | X | Due from Hidd... | -3,243.59 | 42,620.17 |
| Deposit | 3/10/2009 | | | gift | X | Unrestricted C... | 5,000.00 | 47,620.17 |
| Transfer | 3/13/2009 | | | Funds Transfer | X | Bank of America | -2,500.00 | 45,120.17 |
| Check | 3/15/2009 | | Hidden Lake Acade... | | X | Professional F... | -2,100.00 | 43,020.17 |
| Deposit | 3/17/2009 | | | Deposit | X | Undeposited F... | 4,930.00 | 47,950.17 |
| Check | 3/17/2009 | 2218 | Citi Cards | 2138 | X | Citi Platinum 2... | -3,014.95 | 44,935.22 |
| Deposit | 3/17/2009 | | | Deposit | X | Undeposited F... | 4,500.00 | 49,435.22 |
| Check | 3/17/2009 | 2214 | Walmart | | X | Counseling Tr... | -15.47 | 49,419.75 |
| Check | 3/18/2009 | 1196 | The College Board | VOID: | X | Testing School | 0.00 | 49,419.75 |
| Check | 3/19/2009 | 2209 | Laura Inman | | X | Counseling Tr... | -100.00 | 49,319.75 |
| Transfer | 3/19/2009 | | L&K Holding Co | Funds Transfer | X | Due to LAB | -6,167.68 | 43,152.07 |
| Check | 3/19/2009 | 2211 | Walter Sumpter | | X | Rec Travel & ... | -50.00 | 43,102.07 |
| Check | 3/19/2009 | | National City Mortg... | 0003151311 | X | Due to LAB | -8,413.73 | 34,688.34 |
| Check | 3/19/2009 | | L&K Holding Co | | X | Due to LAB | -3,400.00 | 31,288.34 |
| Transfer | 3/19/2009 | | | Funds Transfer | X | Due from Ridg... | -1,000.00 | 30,288.34 |
| Check | 3/19/2009 | 2215 | Hidden Lake Acade... | | X | Professional F... | -16,000.00 | 14,288.34 |
| Check | 3/19/2009 | 2216 | Ridge Creek, Inc. | | X | Due from Ridg... | -5,500.00 | 8,788.34 |
| Check | 3/19/2009 | | United Community ... | | X | Bank Service ... | -32.00 | 8,756.34 |
| Transfer | 3/19/2009 | | | Deposit | X | UCB HLA Pay... | 1,000.00 | 9,756.34 |
| Check | 3/20/2009 | | L&K Holding Co | | X | Due to LAB | -4,930.00 | 4,826.34 |
| Deposit | 3/20/2009 | | | Deposit | X | Undeposited F... | 4,730.00 | 9,556.34 |



11:33 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Transfer | 3/24/2009 | | | Funds Transfer | X | Bank of America | 2,500.00 | 12,056.34 |
| Deposit | 3/25/2009 | | | Deposit | X | Undeposited F... | 4,975.00 | 17,031.34 |
| Transfer | 3/25/2009 | | | Funds Transfer | X | Due from Ridg... | -1,000.00 | 16,031.34 |
| Check | 3/25/2009 | | L&K Holding Co | | X | Due to LAB | -6,900.00 | 9,131.34 |
| Deposit | 3/26/2009 | | | Deposit | X | Undeposited F... | 14,847.72 | 23,979.06 |
| Transfer | 3/27/2009 | | | Funds Transfer | X | UCB HLA Pay... | -18,500.00 | 5,479.06 |
| Check | 3/30/2009 | on line | Citi Cards | 2138 | X | Citi Platinum 2... | -2,000.00 | 3,479.06 |
| Deposit | 3/30/2009 | | | Deposit | X | -SPLIT- | 9,064.23 | 12,543.29 |
| Deposit | 3/30/2009 | | | shortage | X | Tuition | 20.00 | 12,563.29 |
| Check | 3/31/2009 | 2219 | Lumpkin County Ta... | | X | Due from Hidd... | -6,467.57 | 6,095.72 |
| Check | 3/31/2009 | | United Community ... | | X | Bank Service ... | -190.00 | 5,905.72 |
| Deposit | 4/1/2009 | | | Deposit | X | Undeposited F... | 6,240.65 | 12,146.37 |
| Check | 4/1/2009 | 2220 | Cash | trips/spring br... | X | Petty Cash | -200.00 | 11,946.37 |
| Check | 4/3/2009 | online | Citi Cards | 2138 | X | Citi Platinum 2... | -2,000.00 | 9,946.37 |
| Deposit | 4/3/2009 | | | Deposit | X | Undeposited F... | 21,720.00 | 31,666.37 |
| Bill Pmt -Check | 4/3/2009 | 2221 | North Georgia Prop... | 08014 | X | Accounts Pay... | -13,739.95 | 17,926.42 |
| Check | 4/6/2009 | 2222 | James Vaught | | X | School Supplies | -35.00 | 17,891.42 |
| Check | 4/6/2009 | 2223 | Arty Bentch | April and May | X | Refund Payabl... | -1,000.00 | 16,891.42 |
| Transfer | 4/6/2009 | | | for taxes | X | UCB HLA Pay... | -2,000.00 | 14,891.42 |
| Check | 4/6/2009 | 2225 | Kathy Bankston | March & April | X | Refund Payabl... | -1,000.00 | 13,891.42 |
| Bill Pmt -Check | 4/7/2009 | 2226 | U. S. Security Asso... | VOID: | X | Accounts Pay... | 0.00 | 13,891.42 |
| Bill Pmt -Check | 4/7/2009 | 2227 | U. S. Security Asso... | | X | Accounts Pay... | -11,251.91 | 2,639.51 |
| General Journal | 4/10/2009 | 81808 | | Balance Adju... | X | Reconciliation ... | 1,943.99 | 4,583.50 |
| Check | 4/13/2009 | 2228 | Georgia Mountain ... | VOID: 58 232... | X | Officials | 0.00 | 4,583.50 |
| Check | 4/13/2009 | 2229 | Hawley Stevens | reimbusement | X | Academic Tra... | -122.86 | 4,460.64 |
| Check | 4/13/2009 | 2230 | John McCarren | reimbusement | X | Admissions - ... | -335.41 | 4,125.23 |
| Check | 4/13/2009 | 2231 | Jeffrey Holloway | VOID: reimbu... | X | Admissions - ... | 0.00 | 4,125.23 |
| Check | 4/13/2009 | 2232 | Mike Smith | reimbusement | X | Supplies | -67.31 | 4,057.92 |
| Deposit | ·4/13/2009 | | | Deposit | X | Undeposited F... | 4,845.00 | 8,902.92 |
| Transfer | 4/13/2009 | | | Deposit | X | UCB HLA Esc... | 2,000.00 | 10,902.92 |
| Check | 4/13/2009 | | Discover Card | 6714 | X | Discover Mike ... | -1,000.00 | 9,902.92 |
| Check | 4/13/2009 | | United Community ... | | X | Bank Service ... | -10.00 | 9,892.92 |
| Invoice | 4/13/2009 | 39761 | Holman, Taylor | | X | Accounts Rec... | -7,208.99 | 2,683.93 |
| Transfer | 4/14/2009 | | | Funds Transfer | X | UCB HLA Esc... | 2,000.00 | 4,683.93 |
| Check | 4/15/2009 | 2234 | Donnetta Jaye | 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 ... | | Employee Sup... | 0.00 | 4,683.93 |
| Check | 4/15/2009 | 2235 | Stephen Hamilton | VOID: Repla... | X | Refund Payabl... | 0.00 | 4,683.93 |
| Check | 4/15/2009 | 2236 | Bobby Denny | | X | Student Travel... | -310.00 | 4,373.93 |
| Check | 4/15/2009 | 2237 | Clayton Erickson | VOID: | X | ATOD | 0.00 | 4,373.93 |
| Check | 4/15/2009 | 2238 | Clayton Erickson | VOID: | X | ATOD | 0.00 | 4,373.93 |
| Check | 4/15/2009 | | L&K Holding Co | | X | Due to LAB | -500.00 | 3,873.93 |
| Deposit | 4/16/2009 | | | Deposit | X | Undeposited F... | 6,828.46 | 10,702.39 |
| Check | 4/16/2009 | 2239 | Danielle Amigone | VOID | X | P/R - Counsell... | 0.00 | 10,702.39 |
| Transfer | 4/16/2009 | | | Funds Transfer | X | Due from Ridg... | 2,250.00 | 12,952.39 |
| Check | 4/16/2009 | 2240 | Lisa Sisson | | | P/R - Operatio... | -590.18 | 12,362.21 |
| Check | 4/16/2009 | 2242 | Sally Geer | | | P/R - Recreation | -576.82 | 11,785.39 |
| Check | 4/19/2009 | | United Community ... | | X | Bank Service ... | -32.00 | 11,753.39 |

11:33 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| General Journal | 4/24/2009 | 10077 | | UCB garnish... | | Settlement Pa... | -13,095.18 | -1,341.79 |
| Deposit | 5/6/2009 | | | Deposit | | Undeposited F... | 6,665.00 | 5,323.21 |
| Total UCB HLA Inc. Operating #3686 | | | | | | | 5,323.21 | 5,323.21 |
| **TOTAL** | | | | | | | 5,323.21 | 5,323.21 |

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Bank of America** | | | | | | | | 0.00 |
| Transfer | 2/20/2009 | | | Funds Transfer | X | Due from Hidd... | 5,000.00 | 5,000.00 |
| Check | 2/23/2009 | 991 | College Board | | X | Testing School | -68.00 | 4,932.00 |
| Check | 2/23/2009 | 992 | Joy Kidd | Len meds | X | Medical | -67.00 | 4,865.00 |
| Check | 2/23/2009 | 993 | College Board | | X | Testing School | -45.00 | 4,820.00 |
| Deposit | 2/24/2009 | | | Deposit | X | -SPLIT- | 21,520.45 | 26,340.45 |
| Bill Pmt -Check | 2/24/2009 | 994 | Harrison Oil Compa... | 29320011 | X | Accounts Pay... | -1,160.31 | 25,180.14 |
| Check | 2/25/2009 | 1004 | Bobby Denny | perdro 2/24/09 | X | Student Travel... | -195.00 | 24,985.14 |
| Bill Pmt -Check | 2/25/2009 | 1006 | Sprint | 430391815 | X | Accounts Pay... | -26.06 | 24,959.08 |
| Bill Pmt -Check | 2/25/2009 | 1008 | Dish Network -len | 82557070806... | X | Accounts Pay... | -220.64 | 24,738.44 |
| Check | 2/25/2009 | 1007 | | | X | P/R - Recreation | -699.89 | 24,038.55 |
| Check | 2/25/2009 | 1009 | | | X | P/R - Counsell... | -302.51 | 23,736.04 |
| Check | 2/25/2009 | 1011 | | | X | P/R - Recreation | -705.35 | 23,030.69 |
| Check | 2/25/2009 | 1012 | | | X | P/R - Recreation | -420.49 | 22,610.20 |
| Check | 2/25/2009 | 1013 | | | X | P/R - Operatio... | -742.41 | 21,867.79 |
| Check | 2/25/2009 | 1014 | | | X | P/R - Recreation | -711.03 | 21,156.76 |
| Check | 2/25/2009 | 1015 | | | X | P/R - Operatio... | -572.21 | 20,584.55 |
| Check | 2/25/2009 | 1016 | | | X | P/R - Admissi... | -218.60 | 20,365.95 |
| Check | 2/25/2009 | 1017 | | | X | P/R - Dispens... | -591.50 | 19,774.45 |
| Check | 2/25/2009 | 1018 | | | X | P/R - Mainten... | -728.66 | 19,045.79 |
| Check | 2/25/2009 | 1019 | | | X | P/R - Recreation | -674.80 | 18,370.99 |
| Check | 2/25/2009 | 1020 | | | X | P/R - Operatio... | -436.81 | 17,934.18 |
| Check | 2/25/2009 | 1021 | | | | P/R - Dispens... | -551.92 | 17,382.26 |
| Check | 2/25/2009 | 1022 | | | | P/R - Mainten... | -710.49 | 16,671.77 |
| Check | 2/25/2009 | 1023 | | Non-Insta | X | P/R - Mainten... | -1,068.43 | 15,603.34 |
| Check | 2/25/2009 | 1085 | | Payroll | X | P/R - Dispens... | -929.68 | 14,673.66 |
| Check | 2/25/2009 | 1024 | | | X | P/R - Academi... | -1,076.13 | 13,597.53 |
| Check | 2/25/2009 | 1025 | | | X | P/R - Recreation | -769.33 | 12,828.20 |
| Check | 2/25/2009 | 1026 | | | X | P/R - Recreation | -891.82 | 11,936.38 |
| Check | 2/25/2009 | 1027 | | | X | P/R - Recreation | -791.46 | 11,144.92 |
| Check | 2/25/2009 | 1028 | | | X | P/R - Recreation | -960.66 | 10,184.26 |
| Check | 2/25/2009 | 1029 | | | X | P/R - Operatio... | -937.51 | 9,246.75 |
| Check | 2/25/2009 | 1030 | | | X | P/R - Academi... | -933.94 | 8,312.81 |
| Check | 2/25/2009 | 1031 | | | X | P/R - Counsell... | -1,336.01 | 6,976.80 |
| Check | 2/25/2009 | 1032 | | | X | P/R - Academi... | -567.37 | 6,409.43 |
| Check | 2/25/2009 | 1033 | | | X | P/R - Recreation | -771.04 | 5,638.39 |
| Check | 2/25/2009 | 1034 | | | X | P/R - Academi... | -948.94 | 4,689.45 |
| Check | 2/25/2009 | 1035 | | | X | P/R - Academi... | -1,245.19 | 3,444.26 |
| Check | 2/25/2009 | 1036 | | | X | P/R - Operatio... | -1,098.86 | 2,345.40 |
| Check | 2/25/2009 | 1037 | | | X | P/R - Admissi... | -867.24 | 1,478.16 |
| Check | 2/25/2009 | 1038 | | | X | P/R - Counsell... | -1,142.84 | 335.32 |
| Check | 2/25/2009 | 1039 | | | X | P/R - Counsell... | -904.54 | -569.22 |
| Check | 2/25/2009 | 1040 | | | X | P/R - Counsell... | -866.41 | -1,435.63 |
| Check | 2/25/2009 | 1041 | | | X | P/R - Dispens... | -871.94 | -2,307.57 |
| Check | 2/25/2009 | 1042 | | | X | P/R - Counsell... | -1,171.81 | -3,479.38 |
| Check | 2/25/2009 | 1043 | | | X | P/R - Admissi... | -1,515.80 | -4,995.18 |
| Check | 2/25/2009 | 1044 | | | X | P/R - Recreation | -932.15 | -5,927.33 |
| Check | 2/25/2009 | 1045 | | | X | P/R - Counsell... | -933.95 | -6,861.28 |
| Check | 2/25/2009 | 1046 | | | X | P/R - Counsell... | -941.57 | -7,802.85 |

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 2/25/2009 | 1047 | | | X | P/R - Counsell... | -934.50 | -8,737.35 |
| Check | 2/25/2009 | 1048 | | | X | P/R - Counsell... | -975.19 | -9,712.54 |
| Check | 2/25/2009 | 1049 | | | X | P/R - Academi... | -1,132.81 | -10,845.35 |
| Check | 2/25/2009 | 1050 | | | X | P/R - Recreation | -1,065.09 | -11,910.44 |
| Check | 2/25/2009 | 1051 | | | X | P/R - Academi... | -1,236.02 | -13,146.46 |
| Check | 2/25/2009 | 1052 | | | | P/R - Academi... | -541.31 | -13,687.77 |
| Check | 2/25/2009 | 1053 | | | X | P/R - Counsell... | -987.06 | -14,674.83 |
| Check | 2/25/2009 | 1054 | | | X | P/R - Operatio... | -967.24 | -15,642.07 |
| Check | 2/25/2009 | 1055 | | | X | P/R - Academi... | -918.75 | -16,560.82 |
| Deposit | 2/26/2009 | | | Deposit | X | -SPLIT- | 13,015.00 | -3,545.82 |
| Deposit | 2/27/2009 | | | Deposit | X | -SPLIT- | 24,155.84 | 20,610.02 |
| Bill Pmt -Check | 3/2/2009 | 1056 | Servicemaster Clean | HIDD | X | Accounts Pay... | -4,238.60 | 16,371.42 |
| Check | 3/2/2009 | 1058 | Jill Saway | | X | Stable and Ho... | -2,500.00 | 13,871.42 |
| Check | 3/2/2009 | 1059 | Southern Foodservi... | feb. 27,2009 | X | Southern Foo... | -9,000.00 | 4,871.42 |
| Deposit | 3/2/2009 | | | Deposit | X | -SPLIT- | 45,751.25 | 50,622.67 |
| Deposit | 3/2/2009 | | | Deposit | | Undeposited F... | 88.80 | 50,711.47 |
| Bill Pmt -Check | 3/2/2009 | 1060 | Uniform Sales of A... | | X | Accounts Pay... | -519.15 | 50,192.32 |
| Check | 3/2/2009 | 1061 | Georgia Accrediting... | Ridge creek | X | Licenses and ... | -50.00 | 50,142.32 |
| Check | 3/2/2009 | 1062 | Georgia Accrediting... | Hidden Lake ... | X | Licenses and ... | -50.00 | 50,092.32 |
| Check | 3/2/2009 | 1063 | Score at the Top Le... | | X | Academic Tra... | -5,040.42 | 45,051.90 |
| Check | 3/2/2009 | 1064 | School Connections | | X | Conference R... | -500.00 | 44,551.90 |
| Bill Pmt -Check | 3/2/2009 | online | Blue Cross Blue Shi... | | X | Accounts Pay... | -13,794.09 | 30,757.81 |
| Check | 3/3/2009 | 1065 | Bobby Denny | salem ezz | X | Student Travel... | -175.00 | 30,582.81 |
| Deposit | 3/3/2009 | | | Deposit | X | -SPLIT- | 35,962.68 | 66,545.49 |
| Bill Pmt -Check | 3/3/2009 | | U. S. Security Asso... | | X | Accounts Pay... | -19,543.86 | 47,001.63 |
| Check | 3/3/2009 | 1067 | Shapiro Fussell | Leonard Buc... | X | Legal | -10,000.00 | 37,001.63 |
| Deposit | 3/3/2009 | | | Deposit | X | -SPLIT- | 21,046.83 | 58,048.46 |
| Transfer | 3/3/2009 | | | Funds Transfer | X | Due from Ridg... | -21,046.83 | 37,001.63 |
| Transfer | 3/3/2009 | | | Funds Transfer | X | Due from Ridg... | 19,543.86 | 56,545.49 |
| Check | 3/3/2009 | 1068 | Accident Fund | | X | Due from Ridg... | -1,828.00 | 54,717.49 |
| Check | 3/3/2009 | 1069 | Prime Rate Premiu... | 0034783720 | X | Prime Rate Fi... | -5,282.67 | 49,434.82 |
| Check | 3/3/2009 | 1070 | Aflac ACY96 | | X | Health Insuran... | -538.08 | 48,896.74 |
| Check | 3/3/2009 | 1071 | Mutual of Omaha | G00081B2 ID... | X | Life and Disab... | -1,734.22 | 47,162.52 |
| Check | 3/3/2009 | 1072 | Aflac | 498106/122540 | X | Health Insuran... | -1,296.24 | 45,866.28 |
| Check | 3/3/2009 | 1073 | ACE USA | c45178158 | X | Worker's Com... | -4,419.61 | 41,446.67 |
| Check | 3/3/2009 | 1074 | ACE USA | c45175777 | X | Worker's Com... | -2,178.25 | 39,268.42 |
| Check | 3/3/2009 | 1075 | Prime Rate Premiu... | 55419212 | X | General Liabili... | -3,326.21 | 35,942.21 |
| Check | 3/3/2009 | 1076 | Prime Rate Premiu... | 55033641 | X | Due from Ridg... | -3,935.53 | 32,006.68 |
| Check | 3/3/2009 | 1077 | Prime Rate Premiu... | 0034783720 | X | Auto | -2,315.36 | 29,691.32 |
| Check | 3/3/2009 | | Capital One, F.S. B | | X | CapOne Visa ... | -763.11 | 28,928.21 |
| Check | 3/3/2009 | | Capital One, F.S. B | | X | Capital One V... | -126.00 | 28,802.21 |
| Bill Pmt -Check | 3/4/2009 | 1079 | Amicalola Electric | | X | Accounts Pay... | -5,884.25 | 22,917.96 |
| Check | 3/4/2009 | 1080 | | February 2009 | X | Refund Payabl... | -5,000.00 | 17,917.96 |
| Check | 3/4/2009 | 1081 | | | X | Refund Payabl... | -745.00 | 17,172.96 |
| Check | 3/4/2009 | 1082 | | FINAL PAYM... | * | Refund Payabl... | -1,661.00 | 15,511.96 |
| Check | 3/4/2009 | 1083 | ...ovic | | X | Refund Payabl... | -1,000.00 | 14,511.96 |
| Check | 3/4/2009 | 1084 | Betty Robinson | | X | Rec Travel & ... | -61.44 | 14,450.52 |
| Check | 3/4/2009 | 1078 | Robin Willis | jeff trip/petty ... | X | -SPLIT- | -500.00 | 13,950.52 |
| Bill Pmt -Check | 3/4/2009 | 1086 | Advanced Disposal | 520275 | X | Accounts Pay... | -1,629.20 | 12,321.32 |

Page 2



11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 3/4/2009 | 1087 | Barry Bailey | | X | Spiritual Subc... | -150.00 | 12,171.32 |
| Check | 3/4/2009 | 1088 | Park Place Hotel | | X | Admissions - ... | -332.64 | 11,838.68 |
| Check | 3/4/2009 | 1089 | Phil Wendel | staples reimb... | X | School Supplies | -24.91 | 11,813.77 |
| Check | 3/5/2009 | 1091 | Dennis Beatty | A team | X | Atheltic Supplies | -204.00 | 11,609.77 |
| Check | 3/5/2009 | 1092 | Matt Klein | Jesson Bday | X | Counseling Tr... | -100.00 | 11,509.77 |
| Deposit | 3/5/2009 | | | Deposit | X | -SPLIT- | 11,820.00 | 23,329.77 |
| Check | 3/5/2009 | 1093 | Yates Insurance Ag... | | X | Insurance Pay... | -333.34 | 22,996.43 |
| Check | 3/5/2009 | 1094 | Yates Insurance Ag... | | X | Insurance Pay... | -666.68 | 22,329.75 |
| Check | 3/5/2009 | 1001 | Walmart | | X | Due from Ridg... | -196.72 | 22,133.03 |
| Check | 3/5/2009 | 1090 | Walmart | | X | Medical | -308.32 | 21,824.71 |
| Bill Pmt -Check | 3/5/2009 | 1095 | Garrett Glass Comp... | | X | Accounts Pay... | -2,375.00 | 19,449.71 |
| Check | 3/5/2009 | 1096 | Clayton Erickson | march | X | ATOD | -250.00 | 19,199.71 |
| Check | 3/6/2009 | 1097 | Yates Insurance Ag... | | X | Insurance Pay... | -3,996.87 | 15,202.84 |
| Bill Pmt -Check | 3/6/2009 | 1098 | North Georgia Prop... | 08014 | X | Accounts Pay... | -13,214.57 | 1,988.27 |
| Check | 3/6/2009 | 1099 | Amicalola Electric | | X | Utilities - Elect... | -1,067.20 | 921.07 |
| Deposit | 3/6/2009 | | | Deposit | X | -SPLIT- | 11,849.50 | 12,770.57 |
| Check | 3/6/2009 | 1100 | Shannon Travers | post grad sho... | X | Rec Travel & ... | -258.91 | 12,511.66 |
| Check | 3/6/2009 | 1102 | Walter Sumpter | | X | Rec Travel & ... | -50.00 | 12,461.66 |
| Deposit | 3/9/2009 | | | Deposit | X | -SPLIT- | 40,229.72 | 52,691.38 |
| Bill Pmt -Check | 3/10/2009 | 1101 | UPS | 912ax4 | X | Accounts Pay... | -378.67 | 52,312.71 |
| Bill Pmt -Check | 3/10/2009 | 1103 | Admin America, Inc. | | X | Accounts Pay... | -125.00 | 52,187.71 |
| Bill Pmt -Check | 3/10/2009 | 1104 | PSAT/NMSQT | | X | Accounts Pay... | -30.00 | 52,157.71 |
| Bill Pmt -Check | 3/10/2009 | 1105 | Keith Plaques | | X | Accounts Pay... | -42.09 | 52,115.62 |
| Bill Pmt -Check | 3/10/2009 | 1106 | Pioneer Research ... | VOID: 201350 | X | Accounts Pay... | -196.62 | 51,919.00 |
| Bill Pmt -Check | 3/10/2009 | 1107 | Peach State Fire, Inc. | VOID: | | Accounts Pay... | -297.34 | 51,621.66 |
| Bill Pmt -Check | 3/10/2009 | 1108 | Griffin Industries | 07033936 | X | Accounts Pay... | -150.00 | 51,471.66 |
| Check | 3/10/2009 | 1109 | NGCSU | | X | Application fees | -30.00 | 51,441.66 |
| Check | 3/10/2009 | 1110 | Dennis Beatty | reimburse for ... | X | Recreation Eq... | -92.48 | 51,349.18 |
| Check | 9/10/2009 | 1111 | Jeffrey Holloway | March Trip re... | X | Admissions - ... | -1,630.41 | 49,718.77 |
| Check | 3/11/2009 | 1112 | Dennis Beatty | golf 5 students | X | Rec Travel & ... | -75.00 | 49,643.77 |
| Bill Pmt -Check | 3/11/2009 | 1113 | Dell Financial Servi... | 003 8576091... | X | Accounts Pay... | -1,703.58 | 47,940.19 |
| Bill Pmt -Check | 3/11/2009 | 1114 | Dell Financial Servi... | | X | Accounts Pay... | -116.20 | 47,823.99 |
| Bill Pmt -Check | 3/11/2009 | 1115 | Dell Financial Servi... | | X | Accounts Pay... | -231.60 | 47,592.39 |
| Bill Pmt -Check | 3/11/2009 | 1116 | Dell Financial Servi... | | X | Accounts Pay... | -184.22 | 47,408.17 |
| Deposit | 3/11/2009 | | | Deposit | X | -SPLIT- | 5,089.71 | 52,497.88 |
| Deposit | 3/11/2009 | | | Deposit | X | Undeposited F... | 6,549.75 | 59,047.63 |
| Transfer | 3/11/2009 | | | Funds Transfer | X | Due from Ridg... | -6,549.75 | 52,497.88 |
| Check | 3/11/2009 | 1117 | Bogy Patton | reimburseme... | X | Advertising an... | -38.00 | 52,459.88 |
| Transfer | 3/11/2009 | | | Funds Transfer | X | Due from Hidd... | -5,089.71 | 47,370.17 |
| Check | 3/12/2009 | 1118 | Dennis Beatty | tennis balls | X | Recreation Eq... | -41.94 | 47,328.23 |
| Transfer | 3/13/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | 2,500.00 | 49,828.23 |
| Check | 3/13/2009 | 1141 | | | X | P/R - Recreation | -788.19 | 49,040.04 |
| Check | 3/13/2009 | 1142 | | | X | P/R - Counsell... | -910.68 | 48,129.36 |
| Check | 3/13/2009 | 1123 | | | X | P/R - Dispens... | -400.80 | 47,728.56 |
| Check | 3/13/2009 | 1124 | | | X | P/R - Recreation | -732.41 | 46,996.15 |
| Check | 3/13/2009 | 1125 | | | X | P/R - Recreation | -415.61 | 46,580.54 |
| Check | 3/13/2009 | 1126 | | | X | P/R - Operatio... | -746.52 | 45,834.02 |
| Check | 3/13/2009 | 1127 | | | X | P/R - Recreation | -723.99 | 45,110.03 |
| Check | 3/13/2009 | 1128 | | | X | P/R - Operatio... | -623.84 | 44,486.19 |

*Non - Insider Payroll* (handwritten)

Page 3



11:52 AM

06/03/09

**Accrual Basis**

## HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 3/13/2009 | 1129 | | | X | P/R - Academi... | -326.14 | 44,160.05 |
| Check | 3/13/2009 | 1130 | | | X | P/R - Dispens... | -542.22 | 43,617.83 |
| Check | 3/13/2009 | 1131 | | | X | P/R - Mainten... | -769.27 | 42,848.56 |
| Check | 3/13/2009 | 1132 | | | X | P/R - Recreation | -371.82 | 42,476.74 |
| Check | 3/13/2009 | 1133 | | | X | P/R - Operatio... | -597.30 | 41,879.44 |
| Check | 3/13/2009 | 1134 | | | X | P/R - Dispens... | -594.31 | 41,285.13 |
| Check | 3/13/2009 | 1135 | | | X | P/R - Mainten... | -820.66 | 40,464.47 |
| Check | 3/13/2009 | 1136 | | | X | P/R - Recreation | -402.74 | 40,061.73 |
| Check | 3/13/2009 | 1137 | | | X | P/R - Mainten... | -1,140.49 | 38,921.24 |
| Check | 3/13/2009 | 1143 | | | X | P/R - Academi... | -1,095.01 | 37,826.23 |
| Check | 3/13/2009 | 1144 | | | X | P/R - Recreation | -823.76 | 37,002.47 |
| Check | 3/13/2009 | 1145 | | | X | P/R - Recreation | -979.52 | 36,022.95 |
| Check | 3/13/2009 | 1146 | | | X | P/R - Operatio... | -956.37 | 35,066.58 |
| Check | 3/13/2009 | 1147 | | | X | P/R - Academi... | -952.82 | 34,113.76 |
| Check | 3/13/2009 | 1148 | | | X | P/R - Counsell... | -1,234.48 | 32,879.28 |
| Check | 3/13/2009 | 1149 | | | X | P/R - Academi... | -586.25 | 32,293.03 |
| Check | 3/13/2009 | 1150 | | | X | P/R - Recreation | -803.33 | 31,489.70 |
| Check | 3/13/2009 | 1151 | | | X | P/R - Academi... | -967.82 | 30,521.88 |
| Check | 3/13/2009 | 1152 | | | X | P/R - Academi... | -1,264.06 | 29,257.82 |
| Check | 3/13/2009 | 1153 | | | X | P/R - Operatio... | -1,119.13 | 28,138.69 |
| Check | 3/13/2009 | 1154 | | | X | P/R - Admissi... | -886.10 | 27,252.59 |
| Check | 3/13/2009 | 1155 | | | X | P/R - Counsell... | -1,161.71 | 26,090.88 |
| Check | 3/13/2009 | 1156 | | | X | P/R - Counsell... | -923.42 | 25,167.46 |
| Check | 3/13/2009 | 1157 | | | X | P/R - Counsell... | -885.29 | 24,282.17 |
| Check | 3/13/2009 | 1158 | | | X | P/R - Dispens... | -890.83 | 23,391.34 |
| Check | 3/13/2009 | 1159 | | Jesson Bday | X | P/R - Counsell... | -1,205.15 | 22,186.19 |
| Check | 3/13/2009 | 1160 | | | X | P/R - Admissi... | -1,534.87 | 20,651.32 |
| Check | 3/13/2009 | 1161 | | | X | P/R - Recreation | -951.02 | 19,700.30 |
| Check | 3/13/2009 | 1162 | | | X | P/R - Counsell... | -876.18 | 18,824.12 |
| Check | 3/13/2009 | 1163 | | | X | P/R - Counsell... | -953.35 | 17,870.77 |
| Check | 3/13/2009 | 1164 | | | X | P/R - Counsell... | -994.06 | 16,876.71 |
| Check | 3/13/2009 | 1165 | | | X | P/R - Academi... | -1,166.14 | 15,710.57 |
| Check | 3/13/2009 | 1166 | | | X | P/R - Recreation | -1,083.97 | 14,626.60 |
| Check | 3/13/2009 | 1167 | | | X | P/R - Academi... | -1,269.35 | 13,357.25 |
| Check | 3/13/2009 | 1168 | | | X | P/R - Academi... | -560.20 | 12,797.05 |
| Check | 3/13/2009 | 1169 | ...s | | X | P/R - Counsell... | -1,005.95 | 11,791.10 |
| Check | 3/13/2009 | 1170 | | | X | P/R - Operatio... | -986.10 | 10,805.00 |
| Check | 3/13/2009 | 1171 | | | X | P/R - Academi... | -937.64 | 9,867.36 |
| Check | 3/13/2009 | 1172 | Walter Sumpter | | X | Recreation Ex... | -60.00 | 9,807.36 |
| Bill Pmt -Check | 3/16/2009 | 1173 | Servicemaster Clean | HIDD | X | Accounts Pay... | -6,091.10 | 3,716.26 |
| Check | 3/16/2009 | 1174 | IECA | Len Buccellato | X | Conference R... | -335.00 | 3,381.26 |
| Check | 3/16/2009 | 1175 | Appalachien NP Cli... | | X | Medical | -75.00 | 3,306.26 |
| Deposit | 3/16/2009 | | | Deposit | X | Undeposited F... | 6,549.75 | 9,856.01 |
| Check | 3/16/2009 | 1176 | GMAC | 024-9095-42... | X | Current Portio... | -503.00 | 9,353.01 |
| Check | 3/16/2009 | 1177 | GMAC | 024907112100 | X | Current Portio... | -451.27 | 8,901.74 |
| Check | 3/16/2009 | 1178 | GMAC | 024-9073-11... | X | Current Portio... | -451.31 | 8,450.43 |
| Check | 3/16/2009 | 1179 | GMAC 90996 | 340-9125-90... | X | GMAC 90996 | -332.63 | 8,117.80 |
| Check | 3/16/2009 | 1180 | GMAC Uplander 12... | 340 9105 12... | X | GMAC 12948 | -761.14 | 7,356.66 |
| Check | 3/16/2009 | 1181 | GMAC 12383 | 340910712383 | X | GMAC 12383 | -836.76 | 6,519.90 |

*(handwritten: Non Transfer Payroll)*

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/16/2009 | 1182 | Loss Prevention Sy... | | X | Accounts Pay... | -1,959.50 | 4,560.40 |
| Bill Pmt -Check | 3/17/2009 | 1183 | Loss Prevention Sy... | | X | Accounts Pay... | -79.00 | 4,481.40 |
| Deposit | 3/17/2009 | | | Deposit | X | -SPLIT- | 12,934.62 | 17,416.02 |
| Check | 3/17/2009 | 1120 | Walmart | | X | Due from Ridg... | -139.81 | 17,276.21 |
| Check | 3/17/2009 | | Walmart | | | Housekeeping... | -26.24 | 17,249.97 |
| Check | 3/17/2009 | 1186 | Foy Tootle | | | HR Expense | -1,000.00 | 16,249.97 |
| Bill Pmt -Check | 3/18/2009 | online | Southern Foodservi... | 03-13-09 | X | Accounts Pay... | -9,000.00 | 7,249.97 |
| Bill Pmt -Check | 3/18/2009 | 1187 | Amicalola Electric | | X | Accounts Pay... | -7,464.69 | -214.72 |
| Bill Pmt -Check | 3/18/2009 | 1188 | Atlonim Business S... | | X | Accounts Pay... | -1,333.90 | -1,548.62 |
| Bill Pmt -Check | 3/18/2009 | 1189 | Centerpoint Direct, ... | | X | Accounts Pay... | -2,150.00 | -3,698.62 |
| Bill Pmt -Check | 3/18/2009 | 1190 | FireSystems, Inc. | | X | Accounts Pay... | -1,009.10 | -4,707.72 |
| Bill Pmt -Check | 3/18/2009 | 1191 | Go Home at Five, L... | | X | Accounts Pay... | -440.00 | -5,147.72 |
| Bill Pmt -Check | 3/18/2009 | 1192 | North Georgia Envir... | | X | Accounts Pay... | -582.50 | -5,730.22 |
| Bill Pmt -Check | 3/18/2009 | 1193 | Northeast Ga Chpt ... | | X | Accounts Pay... | -88.00 | -5,818.22 |
| Bill Pmt -Check | 3/18/2009 | 1194 | Pitney Bowes -lease | 9361122 | X | Accounts Pay... | -723.96 | -6,542.18 |
| Check | 3/18/2009 | 1197 | The College Board | | X | Testing School | -315.00 | -6,857.18 |
| Bill Pmt -Check | 3/18/2009 | phone | GE Capitol 006 | | X | Accounts Pay... | -692.00 | -7,549.18 |
| Deposit | 3/19/2009 | | | Deposit | X | -SPLIT- | 13,665.00 | 6,115.82 |
| Check | 3/19/2009 | ON LI... | GE Capital | PAY OFF 005 | X | Equipment Re... | -691.99 | 5,423.83 |
| Check | 3/19/2009 | 1198 | Walmart | 29320011 | X | Due from Ridg... | -186.36 | 5,237.47 |
| Bill Pmt -Check | 3/20/2009 | online | Avaya Financial Ser... | | X | Accounts Pay... | -146.87 | 5,090.60 |
| Bill Pmt -Check | 3/20/2009 | online | Avaya Financial Ser... | X002542 | X | Accounts Pay... | -1,155.21 | 3,935.39 |
| Bill Pmt -Check | 3/20/2009 | 1202 | GE Capital 007 | | X | Accounts Pay... | -501.81 | 3,433.58 |
| Bill Pmt -Check | 3/20/2009 | 1203 | GE Capital 009 | | X | Accounts Pay... | -194.20 | 3,239.38 |
| Bill Pmt -Check | 3/20/2009 | 1205 | GE Capitol 006 | VOID: 71567... | X | Accounts Pay... | 0.00 | 3,239.38 |
| Check | 3/20/2009 | 1206 | Ridge Creek, Inc. | from Pak cre... | X | Due from Ridg... | -1,762.00 | 1,477.38 |
| Bill Pmt -Check | 3/20/2009 | 1207 | Southeastern Prote... | | X | Accounts Pay... | -335.00 | 1,142.38 |
| Check | 3/20/2009 | 1199 | Walmart | | X | Medical | -171.32 | 971.06 |
| Check | -3/20/2009 | 1200 | Walmart | len meds | X | Due to LAB | -122.00 | 849.06 |
| Check | 3/23/2009 | bill pay | Southern Foodservi... | w/e 3/22 | X | Food and Caf... | -9,000.00 | -8,150.94 |
| Bill Pmt -Check | 3/23/2009 | 1208 | Harrison Oil Compa... | 29320011 | X | Accounts Pay... | -1,437.43 | -9,588.37 |
| Check | 3/23/2009 | 1209 | Dennis Beatty | golf | X | Rec Travel & ... | -75.00 | -9,663.37 |
| Bill Pmt -Check | 3/23/2009 | 1210 | IECA | | X | Accounts Pay... | -185.00 | -9,848.37 |
| Check | 3/23/2009 | 1211 | Charles Centorbi | march 2009 | X | Refund Payabl... | -5,000.00 | -14,848.37 |
| Bill Pmt -Check | 3/23/2009 | 1212 | Dahlonega Family ... | | X | Accounts Pay... | -600.00 | -15,448.37 |
| Bill Pmt -Check | 3/23/2009 | 1213 | Medco | 40769779 | • | Accounts Pay... | -952.49 | -16,400.86 |
| Deposit | 3/23/2009 | | | Deposit | X | -SPLIT- | 7,235.00 | -9,165.86 |
| Bill Pmt -Check | 3/23/2009 | 1214 | Fems, LLC | | X | Accounts Pay... | -860.80 | -10,026.66 |
| Bill Pmt -Check | 3/23/2009 | 1215 | Fire Systems | VOID: | X | Accounts Pay... | 0.00 | -10,026.66 |
| Bill Pmt -Check | 3/23/2009 | 1216 | Fulton Paper- Food ... | | X | Accounts Pay... | -698.28 | -10,724.94 |
| Bill Pmt -Check | 3/23/2009 | 1217 | Fulton Paper co.-Ja... | 3668 | X | Accounts Pay... | -609.97 | -11,334.91 |
| Bill Pmt -Check | 3/23/2009 | 1218 | Lint Security | | X | Accounts Pay... | -256.00 | -11,590.91 |
| Check | 3/23/2009 | online | Capital One, F.S. B | | X | CapOne Visa ... | -556.02 | -12,146.93 |
| Check | 3/23/2009 | online | Capital One, F.S. B | 3813 | X | Capital One  V... | -300.00 | -12,446.93 |
| Check | 3/24/2009 | | Merchant Lynx | | X | Merchant Acct... | -647.88 | -13,094.81 |
| Check | 3/24/2009 | | Bank Of America | wire | X | Merchant Acct... | -25.00 | -13,119.81 |
| Check | 3/24/2009 | | Bank Of America | checks | X | Bank Service ... | -100.00 | -13,219.81 |
| Check | 3/24/2009 | 1066 | Foy Tootle | | X | P/R - Academi... | -541.31 | -13,761.12 |
| Check | 3/24/2009 | | Merchant Lynx | | X | Merchant Acct... | -10.00 | -13,771.12 |

Page 5

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/24/2009 | | Merchant Lynx | | X | Merchant Acct... | -142.49 | -13,913.61 |
| Deposit | 3/24/2009 | | | Deposit | X | Undeposited F... | 2,055.00 | -11,858.61 |
| Check | 3/24/2009 | 1121 | Andrew Alhadeff | | X | P/R - Recreation | -737.36 | -12,595.97 |
| Deposit | 3/24/2009 | | | Deposit | X | -SPLIT- | 38,217.54 | 25,621.57 |
| Transfer | 3/24/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | -2,500.00 | 23,121.57 |
| Check | 3/24/2009 | 1185 | Walmart | | X | Office Supplies | -26.24 | 23,095.33 |
| Check | 3/24/2009 | | Bank Of America | checks | X | Bank Service ... | -25.00 | 23,070.33 |
| Check | 3/24/2009 | | Bank Of America | stamp | X | Bank Service ... | -21.00 | 23,049.33 |
| Check | 3/24/2009 | 1122 | Danielle Amigone | | X | P/R - Counsell... | -241.12 | 22,808.21 |
| Check | 3/24/2009 | 1195 | Dennis Beatty | golf | X | Rec Travel & ... | -60.00 | 22,748.21 |
| Check | 3/24/2009 | | Merchant Lynx | | X | Merchant Acct... | -9.95 | 22,738.26 |
| Deposit | 3/24/2009 | | | Deposit | X | Bank Service ... | 95.00 | 22,833.26 |
| Transfer | 3/24/2009 | | | Pak by VISA | X | Due from Ridg... | 1,762.00 | 24,595.26 |
| Deposit | 3/24/2009 | | | Deposit | X | Undeposited F... | 1,000.00 | 25,595.26 |
| Bill Pmt -Check | 3/24/2009 | 1220 | Fedex | | X | Accounts Pay... | -64.39 | 25,530.87 |
| Bill Pmt -Check | 3/24/2009 | 1221 | Awards.com | | X | Accounts Pay... | -83.00 | 25,447.87 |
| Deposit | 3/24/2009 | | | Deposit | X | -SPLIT- | 21,926.61 | 47,374.48 |
| Check | 3/24/2009 | | Hidden Lake Acade... | | X | Professional F... | -21,926.61 | 25,447.87 |
| Check | 3/25/2009 | 1222 | Lamar Lee | | X | Vehicle Repair | -140.00 | 25,307.87 |
| Deposit | 3/25/2009 | | | Deposit | X | -SPLIT- | 11,837.17 | 37,145.04 |
| Check | 3/25/2009 | 1223 | Kristen Bell | reimbursement | X | Counseling Tr... | -40.96 | 37,104.08 |
| Check | 3/25/2009 | 1224 | Dennis Beatty | reimbuseemnt | X | Recreation Eq... | -68.87 | 37,035.21 |
| Check | 3/25/2009 | 1225 | James Vaught | loan | X | Loans to Empl... | -250.00 | 36,785.21 |
| Deposit | 3/25/2009 | | | Deposit | X | -SPLIT- | 10,110.00 | 46,895.21 |
| Deposit | 3/25/2009 | | | Deposit | X | Undeposited F... | 4,730.00 | 51,625.21 |
| Deposit | 3/26/2009 | | | Deposit | X | Undeposited F... | 18,166.00 | 69,791.21 |
| Check | 3/26/2009 | 1226 | AICEP | VOID: | | Business Lice... | 0.00 | 69,791.21 |
| Bill Pmt -Check | 3/26/2009 | 1227 | Charles Willis | | • | Accounts Pay... | -381.00 | 69,410.21 |
| Bill Pmt -Check | 3/26/2009 | 1228 | Garrett Glass Comp... | VOID: | | Accounts Pay... | 0.00 | 69,410.21 |
| Check | 3/26/2009 | 1229 | Cindy Marshall | | X | Haircut Expense | -120.00 | 69,290.21 |
| Bill Pmt -Check | 3/26/2009 | 1230 | The Marcus Law Firm | | X | Accounts Pay... | -375.00 | 68,915.21 |
| Check | 3/26/2009 | 1231 | NGCSU | | X | Advertising an... | -186.07 | 68,729.14 |
| Check | 3/26/2009 | 1232 | B B & T | | X | BB&T  Bankca... | -1,715.00 | 67,014.14 |
| Deposit | 3/26/2009 | | | Deposit | X | -SPLIT- | 16,332.16 | 83,346.30 |
| Check | 3/26/2009 | 1233 | Danile Little | VOID: | | Student Party ... | 0.00 | 83,346.30 |
| Check | 3/26/2009 | 1233 | Danile Little | VOID: | | Counseling Tr... | 0.00 | 83,346.30 |
| Check | 3/26/2009 | 1234 | All Star Athletics | | X | Tournament F... | -30.00 | 83,316.30 |
| Check | 3/26/2009 | 1235 | Plimus Inc. | VOID: Hidde... | | HR Expense | 0.00 | 83,316.30 |
| Check | 3/26/2009 | 1236 | Walter Sumpter | | X | Rec Travel & ... | -80.00 | 83,236.30 |
| Check | 3/27/2009 | | Payco, Inc. | | X | Payroll Proces... | -135.88 | 83,100.42 |
| Check | 3/27/2009 | | Payco, Inc. | | X | Payroll Proces... | -91.18 | 83,009.24 |
| Check | 3/27/2009 | | Benergy Outsourcin... | | X | Health Insuran... | -685.25 | 82,323.99 |
| Check | 3/27/2009 | | Benergy Outsourcin... | | X | Health Insuran... | -205.00 | 82,118.99 |
| Check | 3/27/2009 | | Merchant Lynx | | X | Equipment Re... | -80.19 | 82,038.80 |
| Deposit | 3/27/2009 | | Merchant Lynx | Deposit | X | Bank Service ... | 40.00 | 82,078.80 |
| Check | 3/27/2009 | | Capital One, F.S. B | | X | CapOne Visa ... | -315.98 | 81,762.82 |
| Bill Pmt -Check | 3/27/2009 | 1237 | Danny's Automotive... | | X | Accounts Pay... | -1,306.04 | 80,456.78 |
| Check | 3/27/2009 | 1238 | Radenko Stefanovic | | X | Refund Payabl... | -2,025.82 | 78,430.96 |
| Bill Pmt -Check | 3/27/2009 | 1239 | R-Ranch in the Mou... | VOID: | X | Accounts Pay... | 0.00 | 78,430.96 |

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/27/2009 | 1240 | Servicemaster Clean | HIDD | X | Accounts Pay... | -5,287.50 | 73,143.46 |
| Bill Pmt -Check | 3/30/2009 | 1241 | Er Services, Inc. | | X | Accounts Pay... | -205.42 | 72,938.04 |
| Check | 3/30/2009 | bill pay | Southern Foodservi... | | | Food and Caf... | -9,000.00 | 63,938.04 |
| Bill Pmt -Check | 3/30/2009 | 1242 | Uniform Sales of A... | | • | Accounts Pay... | -77.50 | 63,860.54 |
| Check | 3/30/2009 | 20000 | Andrew Alhadeff | | | P/R - Recreation | -706.15 | 63,154.39 |
| Deposit | 3/30/2009 | | | Deposit | X | -SPLIT- | 33,398.60 | 96,552.99 |
| Check | 3/30/2009 | 20002 | | | X | P/R - Recreation | -742.04 | 95,810.95 |
| Check | 3/30/2009 | 20003 | | | X | P/R - Operatio... | -688.83 | 95,122.12 |
| Check | 3/30/2009 | 20004 | | | | P/R - Recreation | -701.69 | 94,420.43 |
| Check | 3/30/2009 | 20005 | | | X | P/R - Operatio... | -562.91 | 93,857.52 |
| Check | 3/30/2009 | 20006 | | | • | P/R - Academi... | -291.35 | 93,566.17 |
| Check | 3/30/2009 | 20007 | | | X | P/R - Dispens... | -738.43 | 92,827.74 |
| Check | 3/30/2009 | 20008 | | | X | P/R - Mainten... | -829.56 | 91,998.18 |
| Check | 3/30/2009 | 20009 | | | X | P/R - Recreation | -580.13 | 91,418.05 |
| Check | 3/30/2009 | 20010 | | | | P/R - Operatio... | -446.20 | 90,971.85 |
| Check | 3/30/2009 | 20011 | | | | P/R - Dispens... | -594.31 | 90,377.54 |
| Check | 3/30/2009 | 20012 | | | X | P/R - Mainten... | -871.68 | 89,505.86 |
| Check | 3/30/2009 | 20013 | | | X | P/R - Recreation | -504.76 | 89,001.10 |
| Check | 3/30/2009 | 20014 | | | X | P/R - Mainten... | -1,239.16 | 87,761.94 |
| Check | 3/30/2009 | 10000 | | | • | P/R - Academi... | -1,095.00 | 86,666.94 |
| Check | 3/30/2009 | 10001 | | | X | P/R - Recreation | -788.21 | 85,878.73 |
| Check | 3/30/2009 | 10002 | | | X | P/R - Counsell... | -910.70 | 84,968.03 |
| Check | 3/30/2009 | 10003 | | reimbuseemnt | X | P/R - Recreation | -823.76 | 84,144.27 |
| Check | 3/30/2009 | 10004 | | | X | P/R - Recreation | -979.52 | 83,164.75 |
| Check | 3/30/2009 | 10005 | | | • | P/R - Operatio... | -956.38 | 82,208.37 |
| Check | 3/30/2009 | 10006 | | | • | P/R - Academi... | -952.82 | 81,255.55 |
| Check | 3/30/2009 | 10007 | | | X | P/R - Counsell... | -1,354.90 | 79,900.65 |
| Check | 3/30/2009 | 10008 | | | X | P/R - Academi... | -586.25 | 79,314.40 |
| Check | 8/30/2009 | 10009 | | | X | P/R - Recreation | -803.33 | 78,511.07 |
| Check | 3/30/2009 | 10010 | | | • | P/R - Academi... | -967.82 | 77,543.25 |
| Check | 3/30/2009 | 10011 | | | X | P/R - Academi... | -1,264.07 | 76,279.18 |
| Check | 3/30/2009 | 10012 | | | X | P/R - Operatio... | -1,119.15 | 75,160.03 |
| Check | 3/30/2009 | 10013 | | | X | P/R - Admissi... | -711.43 | 74,448.60 |
| Check | 3/30/2009 | 10014 | | | X | P/R - Counsell... | -1,161.72 | 73,286.88 |
| Check | 3/30/2009 | 10015 | | | X | P/R - Counsell... | -923.41 | 72,363.47 |
| Check | 3/30/2009 | 10016 | | | X | P/R - Counsell... | -885.29 | 71,478.18 |
| Check | 3/30/2009 | 10018 | | Jesson Bday | X | P/R - Counsell... | -1,205.15 | 70,273.03 |
| Check | 3/30/2009 | 10017 | | | X | P/R - Dispens... | -890.82 | 69,382.21 |
| Check | 3/30/2009 | 10019 | | | • | P/R - Counsell... | -1,134.75 | 68,247.46 |
| Check | 3/30/2009 | 10020 | | | • | P/R - Admissi... | -1,534.89 | 66,712.57 |
| Check | 3/30/2009 | 10021 | | | • | P/R - Recreation | -364.55 | 66,348.02 |
| Check | 3/30/2009 | 10022 | | | • | P/R - Counsell... | -960.44 | 65,387.58 |
| Check | 3/30/2009 | 10023 | | | X | P/R - Counsell... | -953.37 | 64,434.21 |
| Check | 3/30/2009 | 10024 | | | X | P/R - Counsell... | -994.05 | 63,440.16 |
| Check | 3/30/2009 | 10025 | | | X | P/R - Academi... | -1,166.14 | 62,274.02 |
| Check | 3/30/2009 | 10026 | | | X | P/R - Recreation | -1,083.98 | 61,190.04 |
| Check | 3/30/2009 | 10027 | | | X | P/R - Academi... | -1,269.36 | 59,920.68 |
| Check | 3/30/2009 | 10028 | | | • | P/R - Academi... | -560.18 | 59,360.50 |
| Check | 3/30/2009 | 10029 | | | X | P/R - Counsell... | -1,005.95 | 58,354.55 |

NoN Insider Payroll

Page 7



11:52 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 3/30/2009 | 10030 | - | | X | P/R - Operatio... | -986.11 | 57,368.44 |
| Check | 3/30/2009 | 10031 | | | * | P/R - Academi... | -937.64 | 56,430.80 |
| Check | 3/30/2009 | 10032 | State Disbursement | | * | Employee Sup... | -234.00 | 56,196.80 |
| Check | 3/30/2009 | 10033 | Child Support Enfor... | | X | Employee Sup... | -402.03 | 55,794.77 |
| Check | 3/30/2009 | 10034 | Donnetta Jaye | | X | Employee Sup... | -340.20 | 55,454.57 |
| Check | 3/30/2009 | 10035 | Bank Of America | stamp | | Federal Payrol... | -9,407.12 | 46,047.45 |
| Check | 3/30/2009 | 10036 | Georgia Departmen... | | | State Witholdi... | -3,349.83 | 42,697.62 |
| Check | 3/30/2009 | 20015 | Bank Of America | | | Federal Payrol... | -2,768.38 | 39,929.24 |
| Check | 3/30/2009 | 20016 | Georgia Departmen... | | | State Witholdi... | -1,009.55 | 38,919.69 |
| Bill Pmt -Check | 3/31/2009 | 1244 | Monster | mcmw432820 | * | Accounts Pay... | -1,266.33 | 37,653.36 |
| Check | 3/31/2009 | 1245 | | | | Refund payabl... | -621.00 | 37,032.36 |
| Check | 3/31/2009 | 1246 | | | | Refund Payabl... | -898.00 | 36,134.36 |
| Check | 3/31/2009 | 1243 | Lumpkin County Ta... | | X | Automobile Ex... | -719.50 | 35,414.86 |
| Check | 3/31/2009 | 1247 | Bobby Denny | | X | Student Travel... | -440.00 | 34,974.86 |
| Bill Pmt -Check | 3/31/2009 | 1248 | Blue Cross Blue Shi... | | X | Accounts Pay... | -15,173.70 | 19,801.16 |
| Check | 3/31/2009 | 1249 | Jill Saway | | X | Stable and Ho... | -2,500.00 | 17,301.16 |
| Deposit | 3/31/2009 | | | Dennis | X | Parent Suppor... | 395.00 | 17,696.16 |
| Deposit | 4/1/2009 | | | Deposit | X | -SPLIT- | 8,140.57 | 25,836.73 |
| Bill Pmt -Check | 4/1/2009 | 1250 | Thyssenkrupp Elev... | 009IE05113 | * | Accounts Pay... | -275.80 | 25,560.93 |
| Check | 4/1/2009 | 1251 | Betty Robinson | Ariel Birthday | X | Counseling Tr... | -100.00 | 25,460.93 |
| Check | 4/1/2009 | | Benergy Outsourcin... | | X | Health Insuran... | -18.83 | 25,442.10 |
| Check | 4/2/2009 | 1252 | Genworth Life and ... | | * | Due to LAB | -4,690.40 | 20,751.70 |
| Check | 4/2/2009 | 1253 | Protective Life Insur... | | * | Life and Disab... | -2,365.38 | 18,386.32 |
| Check | 4/2/2009 | on line | Capital One, F.S. B | 9666 | X | CapOne Visa ... | -460.84 | 17,925.48 |
| Check | 4/3/2009 | 1256 | Wachovia N.A 3390 | VOID: | | Wachovia 3990 | 0.00 | 17,925.48 |
| Check | 4/3/2009 | 1257 | Eagle Bank | | * | Eaglebank MC... | -2,833.93 | 15,091.55 |
| Check | 4/3/2009 | 1258 | Chase | | * | Chase 0981 | -2,000.00 | 13,091.55 |
| Check | 4/3/2009 | 1259 | Capital One, F.S. B | 9665 | * | Capital One V... | -200.00 | 12,891.55 |
| Check | 4/3/2009 | 1260 | American Express | 27000 | * | Amex Persona... | -2,000.00 | 10,891.55 |
| Check | 4/3/2009 | 1261 | Wachovia 7890 | 7890 | * | Wachovia Vis... | -3,774.53 | 7,117.02 |
| Check | 4/3/2009 | 1262 | American Express | 27000 | * | Amex Blue 52... | -138.52 | 6,978.50 |
| Check | 4/3/2009 | online | Bank Of America | 9413 | | Bank of Ameri... | -1,080.73 | 5,897.77 |
| Check | 4/3/2009 | online | Capital One, F.S. B | 9666 | | Capital One V... | -2,000.00 | 3,897.77 |
| Check | 4/3/2009 | online | Discover Card | 6714 | | Discover Mike ... | -1,000.00 | 2,897.77 |
| Check | 4/3/2009 | online | Home Depot | 2603 | | Home Depot 2... | -1,013.00 | 1,884.77 |
| Check | 4/3/2009 | 1265 | Rabbi Michoel Lipsc... | VOID: 2/8,3/1... | | Spiritual Subc... | 0.00 | 1,884.77 |
| Check | 4/3/2009 | 1266 | Mike Smith | Home Depot ... | | Supplies | -84.63 | 1,800.14 |
| Check | 4/3/2009 | 1267 | Wachovia | | * | Due to LAB | -552.14 | 1,248.00 |
| Bill Pmt -Check | 4/3/2009 | 1268 | Corkscrew Cafe | | * | Accounts Pay... | -685.20 | 562.80 |
| Bill Pmt -Check | 4/3/2009 | 1269 | School Connections | VOID: | | Accounts Pay... | 0.00 | 562.80 |
| Deposit | 4/3/2009 | | | Deposit | | -SPLIT- | 11,395.00 | 11,957.80 |
| Deposit | 4/3/2009 | | | Deposit to R... | | -SPLIT- | 14,413.50 | 26,371.30 |
| Bill Pmt -Check | 4/3/2009 | 1270 | Windstream 4730 | | * | Accounts Pay... | -3,072.78 | 23,298.52 |
| Bill Pmt -Check | 4/3/2009 | 1271 | Windstream 5907 | | * | Accounts Pay... | -35.14 | 23,263.38 |
| Bill Pmt -Check | 4/3/2009 | 1272 | Windstream 6608 | | * | Accounts Pay... | -10.25 | 23,253.13 |
| Bill Pmt -Check | 4/3/2009 | 1273 | Windstream 8069-L... | | * | Accounts Pay... | -175.81 | 23,077.32 |
| Bill Pmt -Check | 4/3/2009 | 1274 | Advanced Disposal | 520275 | * | Accounts Pay... | -1,631.60 | 21,445.72 |
| Bill Pmt -Check | 4/3/2009 | 1275 | Uniform Sales of A... | | * | Accounts Pay... | -477.60 | 20,968.12 |
| Check | 4/3/2009 | 1278 | Prime Rate Premiu... | VOID: 00347... | X | General Liabili... | 0.00 | 20,968.12 |

Page 8

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 4/3/2009 | 1277 | Prime Rate Premiu... | 0034783720 | * | General Liabili... | -5,031.11 | 15,937.01 |
| Check | 4/3/2009 | 1278 | Prime Rate Premiu... | 55419212 | * | General Liabili... | -3,326.21 | 12,610.80 |
| Check | 4/3/2009 | 1279 | AXA Equitable Pay... | VOID: 44222... | | Due to LAB | 0.00 | 12,610.80 |
| Check | 4/3/2009 | 1280 | Aflac ACY96 | | * | Health Insuran... | -538.08 | 12,072.72 |
| Check | 4/3/2009 | 1281 | ACE USA | | * | Worker's Com... | -2,209.81 | 9,862.91 |
| Check | 4/3/2009 | 1282 | ACE USA | c45175777 | | Worker's Com... | -2,178.24 | 7,684.67 |
| Transfer | 4/6/2009 | | | Wright testing | X | Due from Ridg... | 1,400.00 | 9,084.67 |
| Check | 4/6/2009 | | Benergy Outsourcin... | | X | Health Insuran... | -41.00 | 9,043.67 |
| Check | 4/6/2009 | | Bank Of America | checks | X | Bank Service ... | -93.00 | 8,950.67 |
| Bill Pmt -Check | 4/6/2009 | 1283 | PSAT/NMSQT | | * | Accounts Pay... | -395.00 | 8,555.67 |
| Check | 4/6/2009 | 1255 | Walmart | | * | Medical Pass ... | -8.00 | 8,547.67 |
| Deposit | 4/6/2009 | | | Deposit | | -SPLIT- | 20,481.39 | 29,029.06 |
| Deposit | 4/6/2009 | | | Deposit | | Undeposited F... | 7,296.57 | 36,325.63 |
| Check | 4/6/2009 | 1284 | Stephen Hamilton | VOID: | | Refund Payabl... | 0.00 | 36,325.63 |
| Check | 4/6/2009 | 1285 | Prime Rate Premiu... | 05541921 | * | General Liabili... | -3,167.82 | 33,157.81 |
| Check | 4/6/2009 | 1286 | Shannon Travers | Easter/Passo... | | Party Supplies | -100.00 | 33,057.81 |
| Bill Pmt -Check | 4/6/2009 | ONLI... | Southern Foodservi... | VOID: | * | Food and Caf... | 0.00 | 33,057.81 |
| Check | 4/7/2009 | 1287 | Park Place Hotel | | | Accounts Pay... | -268.80 | 32,789.01 |
| Deposit | 4/7/2009 | | Merchant Lynx | Deposit | * | Merchant Acct... | -1,775.94 | 31,013.07 |
| Check | 4/7/2009 | | Merchant Lynx | | | -SPLIT- | 7,146.69 | 38,159.76 |
| Bill Pmt -Check | 4/7/2009 | 1288 | Dell Financial Servi... | | * | Merchant Acct... | -10.00 | 38,149.76 |
| Bill Pmt -Check | 4/7/2009 | 1289 | Dell Financial Servi... | 003 8576091... | * | Accounts Pay... | -3,432.71 | 34,717.05 |
| Bill Pmt -Check | 4/7/2009 | 1290 | Dell Financial Servi... | | * | Accounts Pay... | -87.10 | 34,629.95 |
| Bill Pmt -Check | 4/7/2009 | 1292 | Dell Financial Servi... | | * | Accounts Pay... | -144.80 | 34,485.15 |
| Bill Pmt -Check | 4/7/2009 | 1293 | Verizon - Len Black... | 03204081920... | * | Accounts Pay... | -213.22 | 34,271.93 |
| Bill Pmt -Check | 4/7/2009 | 1294 | Verizon - Staff 5 lines | 06159370800... | * | Accounts Pay... | -89.18 | 34,182.75 |
| Bill Pmt -Check | 4/7/2009 | 1295 | Dell | VOID: | * | Accounts Pay... | -143.07 | 34,039.68 |
| Bill Pmt -Check | 4/7/2009 | 1296 | Dell | | * | Accounts Pay... | 0.00 | 34,039.68 |
| Check | 4/7/2009 | | Payco, Inc. | | * | Payroll Proces... | -150.00 | 33,889.68 |
| Check | 4/8/2009 | 1297 | Clayton Erickson | VOID: | | ATOD | -91.18 | 33,798.50 |
| Check | 4/8/2009 | 1298 | Clayton Erickson | VOID: | | ATOD | 0.00 | 33,798.50 |
| Check | 4/8/2009 | 1299 | Walmart | greywilff | * | Medical Pass ... | 0.00 | 33,798.50 |
| Deposit | 4/9/2009 | | | Deposit | | -SPLIT- | -163.78 | 33,634.72 |
| Bill Pmt -Check | 4/9/2009 | 1300 | XO Communications | VOID: 00400... | | Accounts Pay... | 12,370.00 | 46,004.72 |
| Bill Pmt -Check | 4/9/2009 | 1301 | North Georgia Envir... | | * | Accounts Pay... | 0.00 | 46,004.72 |
| Bill Pmt -Check | 4/9/2009 | 1302 | UPS | VOID: 912ax4 | * | Accounts Pay... | -2,863.24 | 43,141.48 |
| Check | 4/9/2009 | | Payco, Inc. | | | Payroll Proces... | 0.00 | 43,141.48 |
| Check | 4/9/2009 | 1276 | Prime Rate Premiu... | 0034783720 | * | General Liabili... | -130.74 | 43,010.74 |
| Check | 4/10/2009 | 20017 | | | * | P/R - Recreation | -3,326.21 | 39,684.53 |
| Check | 4/10/2009 | 20019 | | | * | P/R - Recreation | -728.44 | 38,956.09 |
| Check | 4/10/2009 | 20020 | | | | P/R - Operatio... | -674.61 | 38,281.48 |
| Check | 4/10/2009 | 20022 | | | | P/R - Operatio... | -737.66 | 37,543.82 |
| Check | 4/10/2009 | 20023 | | VOID: Payroll | * | P/R - Academi... | -482.85 | 37,060.97 |
| Check | 4/10/2009 | 20024 | | | | P/R - Dispens... | 0.00 | 37,060.97 |
| Check | 4/10/2009 | 20025 | | | * | P/R - Mainten... | -636.40 | 36,424.57 |
| Check | 4/10/2009 | 20026 | | | * | P/R - Recreation | -766.95 | 35,657.62 |
| Check | 4/10/2009 | 20028 | | | * | P/R - Dispens... | -637.35 | 35,020.27 |
| Check | 4/10/2009 | 20029 | | | * | P/R - Mainten... | -594.31 | 34,425.96 |
| | | | | | | | -806.75 | 33,619.21 |

Page 9

11:52 AM

06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 4/10/2009 | 20030 | · | *Non Inside Payroll:* | | P/R - Recreation | -662.45 | 32,956.76 |
| Check | 4/10/2009 | 20031 | | | | P/R - Mainten... | -1,149.46 | 31,807.30 |
| Check | 4/10/2009 | 20032 | Magistrate Court Lu... | void and repl... | | Employee Sup... | 0.00 | 31,807.30 |
| Bill Pmt -Check | 4/13/2009 | 1303 | Digital Records Ma... | | | Accounts Pay... | -200.00 | 31,607.30 |
| Bill Pmt -Check | 4/13/2009 | 1304 | XO Communications | VOID: 00400... | | Accounts Pay... | 0.00 | 31,607.30 |
| Bill Pmt -Check | 4/13/2009 | | XO Communications - | VOID: 1903868 | | Accounts Pay... | 0.00 | 31,607.30 |
| Bill Pmt -Check | 4/13/2009 | 1305 | Orkin | VOID: | | Accounts Pay... | 0.00 | 31,607.30 |
| Check | 4/14/2009 | | Med I Bank | | | Health Insuran... | -40.00 | 31,567.30 |
| Check | 4/14/2009 | 10068 | Child Support Enfor... | | • | Employee Sup... | -402.03 | 31,165.27 |
| Deposit | 4/16/2009 | | | Deposit  Zol... | | Deposit | 5,391.65 | 36,556.92 |
| Deposit | 4/16/2009 | | | from Zolios ... | | Due from Ridg... | -5,391.65 | 31,165.27 |
| Bill Pmt -Check | 4/20/2009 | | Ridge Creek, Inc. | | | Undeposited F... | | |
| General Journal | 4/24/2009 | | Gainesville Fire Pro... | VOID: | X | Accounts Pay... | 0.00 | 31,165.27 |
| Check | 4/28/2009 | 10075 | | B of A garnis... | • | Settlement Pa... | -43,004.76 | -11,839.49 |
| | | | | Park Place H... | | Appalachian C... | 268.80 | -11,570.69 |
| Total Bank of America | | | | | | | -11,570.69 | -11,570.69 |
| **TOTAL** | | | | | | | **-11,570.69** | **-11,570.69** |

3

None
☐
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Ryan, Meyer, Brecker Berger & Montague 1622 Locust Street Philadelphia, PA 19103** | **May 13, 2009** | **Bank of America Account; Money $13,995.18** |
| **Ryan, Meyer, Brecker Berger & Montague 1622 Locust Street Philadelphia, PA 19103** | **April 10, 2009** | **Bank of America; Money $ 43,104.76** |
| **Ryan, Meyer, Brecker Berger & Montague 1622 Locust Street Philadelphia, PA 19103** | **April 16, 2009** | **Bank of America; Money $ 868.27** |
| **Ryan, Meyer, Brecker Berger & Montague 1622 Locust Street Philadelphia, PA 19103** | **April 16, 2009** | **UCB Bank Account; Money $19,750.18** |
| **Ryan, Meyer, Brecker Berger & Montague 1622 Locust Street Philadelphia, PA 19103** | **April 16, 2009** | **UCB Bank Account; Money $142.95** |

### 5. Repossessions, foreclosures and returns

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

#### 7. Gifts

None
■
List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

#### 8. Losses

None
■
List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

#### 9. Payments related to debt counseling or bankruptcy

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| M. Denise Dotson, LLC<br>170 Mitchell Street<br>Atlanta, GA 30303 | May 11, 2009 | $21,039.00 |
| David Butler<br>Shapiro Fussell<br>One Midtown Plaza<br>Suite 1200<br>Atlanta, GA 30309 | | $16,000.00 |

#### 10. Other transfers

None
■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■
b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

### 11. Closed financial accounts

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **United Community Bank** | **General******3686 Payroll******4114 Development******5020** | **Garnished Accounts** |
| **BANK OF AMERICA** | **General********5908** | **Garnished Account** |

### 12. Safe deposit boxes

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ■ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None ■ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None ■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None
■
a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

7

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Robin Willis** | **10/2008 - present** |
| **Bill Gray** | |
| **Herman Essert** | |
| **Jim Brock** | **3/2006 to 2/2008** |
| **Sue Neil** | **5/2006 - 12/2008** |
| **Rick Barry** | **11/2007 to 3/2008** |
| **Erica Rowland** | **2/2008 - 10/2008** |
| **Steve Schultz** | **11/2008 - 5/2009** |

None
☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Sue Neil** | | |
| **David Floyd** | **300 Colonial Center Pkwy**<br>**Suite 240**<br>**Roswell, GA 30076** | **Current** |

None
☐
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Robin Willis** | **830 Hidden Lake Rd.**<br>**Dahlonega, GA 30533** |
| **David Floyd** | **300 Colonial Center Pkwy**<br>**Suite 240**<br>**Roswell, GA 30076** |

None
☐
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **BB&T** | |

8

**20. Inventories**

None
■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None
■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
|---|---|
| DATE OF INVENTORY | RECORDS |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| | | NATURE AND PERCENTAGE |
|---|---|---|
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |
| **Kenneth Spooner** | **CEO, CFO, Secretary** | **100%** |
| **2660 Peachtree Rd.** | | |
| **Atlanta, GA 30305** | | |

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS | | AMOUNT OF MONEY |
|---|---|---|
| OF RECIPIENT, | DATE AND PURPOSE | OR DESCRIPTION AND |
| RELATIONSHIP TO DEBTOR | OF WITHDRAWAL | VALUE OF PROPERTY |

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

9

**25. Pension Funds.**

None    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an
■       employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

NAME OF PENSION FUND                                            TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date   **June 8, 2009**                    Signature   **/s/ Kenneth Spooner**
                                                        **Kenneth Spooner**
                                                        **Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B6A (Official Form 6A) (12/07)

.

In re    **HLA, Inc.**                                                                              ,    Case No. ___**09-22026**_____
                                             **Debtor**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 0.00 |  |

__0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **HLA, Inc.**                                                                   Case No. ___**09-22026**___
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Accounts Garnished in April** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        0.00
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **HLA, Inc.**                                                                      Case No. _____**09-22026**_____
_____
                                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Tuition Payments | - | 227,468.10 |
| | | Due from Georgia Tent & Awning | - | 28,319.22 |
| | | Due from Ridge Creek | - | 1,470,750.13 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| | | | Sub-Total > (Total of this page) | 1,726,537.45 |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **HLA, Inc.**                                                          Case No. ____**09-22026**____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | GMAC 2006 Chevrolet | - | 10,000.00 |
|  | | GMAC 2006 | - | 10,000.00 |
|  | | GMAC 2008 Chevy Cobalt | - | 10,000.00 |
|  | | GMAC 2006 Chevy Malibu | - | 2,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office, classroom, and dorm furnishings | - | 1,343,606.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >      1,375,606.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **HLA, Inc.**                                                    Case No. _____**09-22026**_____

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 3,102,143.45 |

Sheet __**3**__ of __**3**__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    HLA, Inc.                                                                Case No.  **09-22026**
_____
                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | | |
| Account No.  GMAC PO Box 9001951 Louisville, KY 40290 | | | | GMAC 2006 Chevrolet | | | | | |
| | | | | Value $          10,000.00 | | | | 16,088.05 | 6,088.05 |
| Account No.  GMAC PO Box 9001951 Louisville, KY 40290 | | | | GMAC 2006 | | | | | |
| | | | | Value $          10,000.00 | | | | 17,703.25 | 7,703.25 |
| Account No. xxxxxxxx0996  GMAC PO Box 9001951 Louisville, KY 40290 | | | | GMAC 2008 Chevy Cobalt | | | | | |
| | | | | Value $          10,000.00 | | | | 13,305.20 | 3,305.20 |
| Account No. xxx-xxxx-x2601  GMAC PO Box 9001951 Louisville, KY 40290 | | | | GMAC 2006 Chevy Malibu | | | | | |
| | | | | Value $          2,000.00 | | | | 2,531.05 | 531.05 |

**0**    continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 49,627.55 | 17,627.55 |
| Total (Report on Summary of Schedules) | 49,627.55 | 17,627.55 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **HLA, Inc.**                                                                           Case No. _____09-22026_____
                                                                    ,
                                               **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1**_____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **HLA, Inc.**                                                    Case No.    **09-22026**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Taxes | | | | | |
| **Georgia Department of Labor**<br>**40 Capitol Square**<br>**Atlanta, GA 30334** | - | | | | | | 104,000.00 | 0.00<br><br>104,000.00 |
| Account No. | | | Taxes | | | | | |
| **Georgia Department of Revenue**<br>**40 Capitol Square SW**<br>**Atlanta, GA 30334** | - | | | | | | 182,000.00 | 0.00<br><br>182,000.00 |
| Account No. | | | Taxes - Notice Only | | | | | |
| **Internal Revenue Service**<br>**401 W. Peachtree St., NW**<br>**Atlanta, GA 30308** | - | | | | | | 0.00 | 0.00<br><br>0.00 |
| Account No. | | | | | | | | |
| **Internal Revenue Service**<br>**Centralized Insolvency Operati**<br>**PO Box 21126**<br>**Philadelphia, PA 19114** | - | | | | | | 705,000.00 | 705,000.00<br><br>0.00 |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal<br>(Total of this page) | **991,000.00** | **705,000.00**<br>**286,000.00** |
| | Total<br>(Report on Summary of Schedules) | **991,000.00** | **705,000.00**<br>**286,000.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **HLA, Inc.**                                                         Case No. _____**09-22026**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| ADAM Inc. PO BOX 53431 Atlanta, GA 30353 | - | | | | | | X | 610.00 |
| Account No. | | | | Trade debt | | | | |
| Admin America, Inc. P.O. Box 1810 Roswell, GA 30077 | - | | | | | | | 485.00 |
| Account No. | | | | Notice Only | | | | |
| Advanced Disposal Charles C. Appleby, CEO 7915 Baymeadows Way, Ste 300 Jacksonville, FL 32256 | - | | | | | | X | 0.00 |
| Account No. xx0275 | | | | Trade debt | | | | |
| Advanced Disposal P O Box 439 Cumming, GA 30028 | - | | | | | | | 8,604.91 |
| | | | | | | Subtotal (Total of this page) | | 9,699.91 |

__16__  continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          S/N:40404-090310   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   HLA, Inc. _____    Case No. ____09-22026____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxx-xxxxxx-x7000 | | | Credit Card | | | | |
| American Express PO Box 360002 Fort Lauderdale, FL 33336-0002 | - | | | | | X | 31,310.88 |
| Account No. xxxx-xxxxxx-x3003 | | | Credit Card | | | | |
| American Express PO Box 360002 Fort Lauderdale, FL 33336-0002 | - | | | | | X | 189.33 |
| Account No. | | | Utilities | | | | |
| Amicalola Electric 544 Highway 515 South Jasper, GA 30143 | - | | | | | X | 13,632.65 |
| Account No. | | | Notice Only | | | | |
| Atlonim Business System Larry Cleek, CEO 1013 Airport Street Gainesville, GA 30501 | - | | | | | X | 0.00 |
| Account No. | | | Trade debt | | | | |
| Atlonim Business Systems 1013 Airport Street Gainesville, GA 30501 | - | | | | | | 2,163.72 |

Sheet no. _1_ of _16_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    47,296.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **HLA, Inc.**
_____
                        Debtor

Case No.    **09-22026**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Avaya Financial Services-02<br>PO Box 93000<br>Chicago, IL 60673 | | - | Credit card purchases | | | X | 756.50 |
| Account No. Xxx2542<br><br>Avaya Financial Services-10<br>PO Box 93000<br>Chicago, IL 60673 | | - | Credit card purchases | | | | 6,092.01 |
| Account No.<br><br>Awards.com Direct, LLC<br>1205 Sarah St.<br>Suite 171<br>Longwood, FL 32750 | | - | Trade debt | | | | 434.00 |
| Account No.<br><br>BB&T<br>c/o John Thomson, Jr.<br>271 17th Street, Suite 2400<br>Atlanta, GA 30363 | X | - | Business Guaranty | | | X | 6,541,000.00 |
| Account No.<br><br>Benergy Outsourcing Strategies<br>353 South Potomac Street<br>Waynesboro, PA 17268 | | - | Trade Debt | | | X | 300.00 |

Sheet no. __2__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,548,582.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **HLA, Inc.**                                                Case No. ___**09-22026**___

                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Counsel for Litigants in District Court Litigation - Settlement Amount is being listed under law firm | | | | |
| Berger & Montague 1622 Locust Street Philadelphia, PA 19103 | | - | | | | | X | |
| | | | | | | | | 331,202.00 |
| Account No. | | | | Trade Debt | | | | |
| Blue Cross Blue Shield of Ga PO Box 100376 Atlanta, GA 30384 | | - | | | | | X | |
| | | | | | | | | 14,690.47 |
| Account No. | | | | Trade Debt | | | | |
| Bob Barker Company, Inc. PO Box 934785 Atlanta, GA 31193 | | - | | | | | X | |
| | | | | | | | | 442.29 |
| Account No. | | | | Trade debt | | | | |
| C&W Hardware 1976 Hwy 19 North Dahlonega, GA 30533 | | - | | | | | | |
| | | | | | | | | 117.10 |
| Account No. | | | | Trade Debt | | | | |
| Centerpoint Direct Christopher Chao, Reg. Agent 1846 Briarwood Rd., NE Atlanta, GA 30329 | | - | | | | | X | |
| | | | | | | | | 4,510.00 |

Sheet no. _**3**_ of _**16**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          350,961.86

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **HLA, Inc.** _____   Case No. ____**09-22026**_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| **Account No.** | | | | | Trade debt | | | | |
| CIT Technology 21146 Network Place Chicago, IL 60673 | - | | | | | | | | 3,146.05 |
| **Account No.** | | | | | Notice Only | | | | |
| CIT Technology Fin Svcs Ron Arrington, CEO 180 Cherokee St., NE Marietta, GA 30060 | - | | | | | | | X | 0.00 |
| **Account No.** | | | | | Trade Debt | | | | |
| College Board PO Box 27849 New York, NY 10087 | - | | | | | | | X | 112.00 |
| **Account No.** | | | | | Trade Debt | | | | |
| Complete Testing Solutions, LL 1425 W. Elliott Rd. Gilbert, AZ 85233 | - | | | | | | | X | 704.45 |
| **Account No.** | | | | | Trade Debt | | | | |
| Cornerstone Graduate Supply 508 Campus St Suite 5 Milton, WI 53563 | - | | | | | | | X | 87.05 |

Sheet no. __4__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 4,049.55 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **HLA, Inc.**
_____
Debtor

Case No. ___**09-22026**___

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| CPP Inc. PO Box 49156 San Jose, CA 95161 | - | | | | | | | X | 1,360.60 |
| Account No. | | | | | Trade debt | | | | |
| Dahlonega Family Practice 59 Tipton Drive Dahlonega, GA 30533 | - | | | | | | | | 60.00 |
| Account No. | | | | | Trade Debt | | | | |
| Dahlonega Quick Lube 450-E Grove St.N Dahlonega, GA 30533 | - | | | | | | | X | 63.98 |
| Account No. | | | | | Trade Debt | | | | |
| Danny's Automotive, Inc. 2227 Oak Grove Rd. Dahlonega, GA 30533 | - | | | | | | | X | 1,187.66 |
| Account No. | | | | | Trade Debt | | | | |
| David B. Floyd, CPA 5887 Glenridge Drive Northeast Atlanta, GA 30328 | - | | | | | | | X | 250.00 |

Sheet no. _**5**_ of _**16**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,922.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re     HLA, Inc.                                                                      Case No. _____09-22026_____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> DeLage Landen Financial Svcs <br> PO BOX 41601 <br> Philadelphia, PA 19101 | - | | Trade Debt | | | X | 615.36 |
| Account No. xxx xxxxxx1-002 <br><br> Dell <br> PO BOX 534118 <br> Atlanta, GA 30353 | - | | Notice Only | | | | 0.00 |
| Account No. xxx xxxxxx1-002 <br><br> DELL <br> 4307 collection Center Dr. <br> Chicago, IL 60693 | - | | Trade debt | | | | 7,247.10 |
| Account No. <br><br> Digital Records Management <br> 18034 Ventura Blvd. #279 <br> Encino, CA 91316 | - | | Trade debt | | | X | 300.00 |
| Account No. xxxx xx xxx xxx2278 <br><br> DISH Network <br> PO box 105169 <br> Atlanta, GA 30348 | - | | Trade Debt | | | X | 361.92 |

Sheet no. __6__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          8,524.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **HLA, Inc.**
_____
Debtor

Case No.    **09-22026**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxx4889 | | | Trade debt | | | | |
| Dish Network Dept 0063 Palatine, IL 60055 | | - | | | | | 804.78 |
| Account No. | | | Trade debt | | | | |
| ER Services PO box 747 Dahlonega, GA 30533 | | - | | | | | 140.00 |
| Account No. | | | Trade debt | | | | |
| FedEx P O Box 660481 Dallas, TX 75266 | | - | | | | | 84.56 |
| Account No. 3668 | | | Trade debt | | | | |
| Fulton Paper Janitorial & Food Service P O Box 116205 Atlanta, GA 30368 | | - | | | | X | 4,003.68 |
| Account No. | | | Trade Debt | | | | |
| GE Capital PO Box 740441 Atlanta, GA 30374 | | - | | | | X | 1,465.00 |

Sheet no. __7__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,498.02

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **HLA, Inc.**                                                                           Case No._____**09-22026**_____
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>Go Home at File LLC Best Notes<br>PO Box 5578<br>Twin Falls, ID 83303 | - | | Trade debt | | | | 450.00 |
| Account No. <br><br>Graybar<br>CT Corporation Sys., Reg. Agen<br>1201 Peachtree St., NE<br>Atlanta, GA 30361 | - | | Notice Only | | | X | 0.00 |
| Account No. xxx-xxxxxx8-000 <br><br>Graybar Financial Services<br>P.O. Box 550599<br>Jacksonville, FL 32255 | - | | Trade debt | | | | 4,816.39 |
| Account No. x1441 <br><br>Graybar Financial Services<br>22442 Network Place<br>Chicago, IL 60673 | - | | Trade debt | | | | 14,139.89 |
| Account No. xxxx0011 <br><br>Harrison Oil Company<br>P O Box 1215<br>Gainesville, GA 30503 | - | | Trade Debt | | | X | 2,904.05 |

Sheet no. __8__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      22,310.33

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **HLA, Inc.**                                                                                      Case No. ____09-22026____
                                                                              ,
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Hidden Lake Academy, Inc. 1950 North Park Place, Ste 400 Atlanta, GA 30339 | - | | Rent and Management Fee | | | | Unknown |
| Account No.  Jarrard Water Svcs c/o Roger Jarrard 12 Jarrard Drive Dahlonega, GA 30533 | - | | Trade Debt | | | X | 3,022.50 |
| Account No.  Leonard A. Buccellato 1950 North Park Place Suite 400 Atlanta, GA 30339 | - | | Loans and advanced | | | | 1,350,190.05 |
| Account No.  Lint Security 4408 Sardis Drive Dahlonega, GA 30533 | - | | Trade Debt | | | X | 246.00 |
| Account No.  Medco PO Box 21773 Chicago, IL 60673 | - | | Trade Debt | | | X | 1,625.15 |

Sheet no. __9__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,355,083.70

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    HLA, Inc. _____,    Case No. ____09-22026____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J/C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| MISBO 1424 W Paces Ferry Rd NW Atlanta, GA 30327 | - | | | | | | | X | 103.20 |
| Account No. mcmwxx2820 | | | | | Trade Debt | | | | |
| Monster PO box 90364 Chicago, IL 60696 | - | | | | | | | X | 633.33 |
| Account No. | | | | | Legal Fees | | | | |
| Morris Law Firm c/o Thornton W. Morris 1950 North Park Place Ste. 400 Atlanta, GA 30339 | - | | | | | | | X | 122,639.72 |
| Account No. | | | | | Trade Debt | | | | |
| NCS Pearson, Inc. 4484 Collections Center Dr. Chicago, IL 60693 | - | | | | | | | X | 89.00 |
| Account No. | | | | | Notice Only | | | | |
| North Georgia Credit Svcs c/o Lori Bennett 3482 Keith Bridge Rd. #321 Cumming, GA 30041 | - | | | | | | | X | 0.00 |

Sheet no. __10__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    123,465.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **HLA, Inc.**                                                                    Case No. _____ **09-22026** _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Only | | | | |
| North Georgia Propane c/o WH Wofford 2490-D Hilton Drive Gainesville, GA 30503 | | - | | | | X | 0.00 |
| Account No. | | | Trade debt | | | | |
| North Georgia Propane, Inc P O Box 1518 Gainesville, GA 30503 | | - | | | | | 15,526.10 |
| Account No. | | | Trade Debt | | | | |
| Orkin PO Box 696 Gainesville, GA 30503 | | - | | | | X | 2,168.90 |
| Account No. | | | Trade debt | | | | |
| Park Place on Peachtree 2660 Peachtree Rd., NW Unit 30F Atlanta, GA 30305 | | - | | | | | 125.00 |
| Account No. | | | Trade Debt | | | | |
| Payco PO box 1654 210 Professional Drive Cornelia, GA 30531 | | - | | | | X | 1,004.20 |

Sheet no. __11__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                18,824.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    HLA, Inc.
_____
Debtor

Case No.    09-22026

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Pearson<br>13036 Collection Center Dr<br>Chicago, IL 60693 | - | | Trade Debt | | | X | 615.01 |
| Account No. xxx1122<br><br>Pitney Bowes<br>PO Box 856402<br>Louisville, KY 40285 | - | | lease | | | | 91.93 |
| Account No.<br><br>Pro-Chem, Inc.<br>P O Box 1309<br>Alpharetta, GA 30004 | - | | Trade debt | | | X | 291.58 |
| Account No.<br><br>PSAT/NMSQT<br>12192 Collection Center Dr<br>Chicago, IL 60693 | - | | Trade Debt | | | X | 30.00 |
| Account No.<br><br>Purchase Power<br>D. Keith Calhoun, Reg. Agent<br>695 Pylant Street<br>Atlanta, GA 30306 | - | | Notice Only | | | X | 0.00 |

Sheet no. 12 of 16 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    1,028.52

B6F (Official Form 6F) (12/07) - Cont.

In re   **HLA, Inc.**
_____,      Case No. _____**09-22026**_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No. xxxxxxx6863** | | | | Trade debt | | | | |
| Purchase Power PO Box 856042 Louisville, KY 40285 | | - | | | | | | 15,301.30 |
| Account No. | | | | Legal Fees | | | | |
| Quirk & Quirk 6000 Lake Forrest Drive Suite 325 Atlanta, GA 30328 | | - | | | | | X | 103,763.00 |
| Account No. | | | | Trade Debt | | | | |
| R-Ranch in the Mountains P O Box 310 Dahlonega, GA 30533 | | - | | | | | X | 2,640.65 |
| Account No. | | | | Trade Debt | | | | |
| Second Nature c/o DAN MCDOUGAL, Reg. Agent PO Box 809 Clayton, GA 30525 | | - | | | | | X | 156.66 |
| Account No. | | | | Notice Only | | | | |
| Servicemaster Clean Marion Gervin, CEO 2020 Westside Court, Ste. G Snellville, GA 30078 | | - | | | | | X | 0.00 |

Sheet no. __13__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     121,861.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **HLA, Inc.**                                                      Case No. ____**09-22026**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **HIDD**<br><br>Servicemaster Clean<br>PO box 2226<br>Gainesville, GA 30503 | | - | | | Trade debt | | | | 9,841.00 |
| Account No.<br><br>Sewell Printing Svcs., Inc<br>James A. Nygaard, Reg. Agent<br>2697 Apple Valley Rd.<br>Atlanta, GA 30319-3150 | | - | | | Trade Debt | | | X | 10,012.27 |
| Account No.<br><br>Shirt Shanty<br>2373 Ventura Rd<br>Smyrna, GA 30080 | | - | | | Trade Debt | | | X | 64.00 |
| Account No.<br><br>Star Services<br>3482 Keith Bridge Rd<br>#212<br>Cumming, GA 30041 | | - | | | Trade Debt | | | X | 957.00 |
| Account No. **xxxIEx5113**<br><br>Thyssenkrupp Elevator Corp.<br>PO Box 933004<br>Atlanta, GA 31193 | | - | | | Trade Debt | | | X | 525.80 |

Sheet no. __14__ of __16__ sheets attached to Schedule of                    Subtotal                            21,400.07
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    HLA, Inc.                                                                    Case No. _____09-22026_____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Tuition Reimbursements | | | | |
| Tuition Reimbursements | | - | | | | | 456,201.99 |
| Account No. 912ax4 | | | Trade Debt | | | | |
| UPS P.O. Box 7247-0244 Philadelphia, PA 19170 | | - | | | | X | 206.75 |
| Account No. | | | Trade Debt | | | | |
| US Security Associates, Inc P.O. Box 931703 Atlanta, GA 31193 | | - | | | | X | 25,085.41 |
| Account No. | | | Notice Only | | | | |
| US Security Associates, Inc. Charles Schneider, CEO 200 Mansell Ct. E, Suite 500 Atlanta, GA 30326 | | - | | | | X | 0.00 |
| Account No. xxxxxxxxxx0002 | | | Trade debt | | | | |
| Verizon PO Box 660108 Dallas, TX 75266 | | - | | | | | 614.09 |

Sheet no. _15_ of _16_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          482,108.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **HLA, Inc.**                                                                           Case No. ____09-22026____
                                                                    ,
                                          **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxx0001 | | | Trade Debt | | | | |
| Verizon Blackberry<br>PO Box 660108<br>Dallas, TX 75266 | | - | | | | X | 293.06 |
| Account No. -4730, -5907, -6608, and -8069 | | | Trade debt | | | | |
| Windstream<br>P O Box 9001908<br>Louisville, KY 40290 | | - | | | | X | 6,415.56 |
| Account No. xxxxxxxxxx5790 | | | Trade debt | | | | |
| XO Communications<br>14239 Collections Center Drive<br>Chicago, IL 60693 | | - | | | | | 499.41 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __16__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 7,208.03 |
| | Total<br>(Report on Summary of Schedules) | 9,131,825.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **HLA, Inc.** _____ ,    Case No. ____**09-22026**____
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Hidden Lake Academy, Inc.<br>Leonard Buccellato<br>1950 North Park Place, Ste 400<br>Atlanta, GA 30339 | Lease Agreement |
| Hidden Lake Academy, Inc.<br>Leonard Buccellato<br>1950 North Park Place, Ste 400<br>Atlanta, GA 30339 | Management Agreement |
| See Attached | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

# Equipment Leases

*Schedule G-1*

| Lease number | Lease Company | Manufacture | Model | Serial # | Location | Contract Date | Term | Type | Expiration Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 7056707-001 | GE Capital | Minolta | EP6001 | 3123698 | Replaced | Aug.08,2002 | 36 | FMV | Aug. 2005 | Cancel |
| 7156707-002 | GE Capital | Minolta | CF1501 | 309652 | Replaced | Aug. 13,2002 | 60 | FMV | Aug. 2008 | Cancel |
| 7156707-003 | GE Capital | Minolta | EP6001 | 3111714 | Replaced | Nov. 11, 2002 | 36 | FMV | Nov. 2005 | Cancel |
| 7056707-004 | GE Capital | Minolta | DI-550 | 31706383 | Trade in Feb. 6, 2008 for Lease #7156707-009 | | | | | Cancel |
| 7156707-005 | GE Capital | Minolta | DI-470 | 31727643 | Dorm B/Academic | July 21,2005 | 39 months | FMV | Oct. 2008 | Cancel |
| 7156707-006 | GE Capital | Minolta | DI-470 | 31727413 | Gym | Sept 21,2005 | 39 months | FMV | Dec. 2008 | Cancel |
| 7156707-007 | GE Capital | Konica | BIZHUB 350 | 31112784 | Admin Building | June 25,2006 | 60 months | FMV | June, 2011 | |
| 7156707-009 | GE Capital | Konica | BIZHUB DI 3010 | 31706731 | Ridge Creek | Feb. 6,2008 | 36 months | FMV | Feb. 2011 | |
| 24898890 | De Lage Landen | Konica | BIZHUB 350 | 31115767 | Admin Building | April 15,2008 | 48 months | FMV | Apr. 2012 | |
| 916122-005 | Pitney Bowes | Mailing System | G900 | 3070969 | Admin Building | Dec. 19,2007 | 66 months | | May, 2013 | |
| 8576091-001 | Dell Financial | Dell | Computer Servers | | Admin. Building | June 28,2007 | 36 month | $1.00 | June, 2010 | |
| 8576091-002 | Dell Financial | Dell | Computer switch | | Admin. Building | July 13, 2007 | 36 month | $1.00 | July, 2010 | |
| 8576091-004 | Dell Financial | Dell | Computer router | | Admin. Building | Aug. 28, 2007 | 36 month | $1.00 | Aug. 2010 | |
| 8576091-005 | Dell Financial | Dell | Computer processor | | Admin. Building | Dec. 21, 2007 | 36 month | $1.00 | Dec. 2010 | |
| 8576091-006 | Dell Financial | Dell | Printers | | Admin. Building | Jan. 4, 2008 | 36 month | $1.00 | Jan.,2011 | |
| 623385 | Graybar | Centerpoint | Computer equipment | | Admin Building | June 10,2008 | 48 month | $1.00 | June, 2012 | |
| 678065 | Graybar | CoAct/Centerpoint | Website/server | | Admin Building | July 3,2008 | 60 month | $1.00 | July, 2013 | |
| X002542 | Avaya | Centerpoint | Telephone system | | Admin Building | July 7,2007 | 60 month | $1.00 | July,2012 | |

5/11/2009

B6H (Official Form 6H) (12/07)

In re    **HLA, Inc.**                                                        ,    Case No. ___**09-22026**_____
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Hidden Lake Academy**<br>**830 Hidden Lake Rd**<br>**Dahlonega, GA 30533** | **BB&T**<br>**c/o John Thomson, Jr.**<br>**271 17th Street, Suite 2400**<br>**Atlanta, GA 30363** |
| **Leonard Buccellato**<br>**1950 North Park Place**<br>**Suite 400**<br>**Atlanta, GA 30339** | **BB&T**<br>**c/o John Thomson, Jr.**<br>**271 17th Street, Suite 2400**<br>**Atlanta, GA 30363** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **HLA, Inc.**                                                Case No. ____**09-22026**____

_____
                                    Debtor

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,102,143.45 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 49,627.55 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 991,000.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | 9,131,825.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 27 | | | |
| | | Total Assets | 3,102,143.45 | | |
| | | | Total Liabilities | 10,172,452.55 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    HLA, Inc.

Debtor

Case No. ____09-22026____

Chapter_____11_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re   **HLA, Inc.**                                                            Case No.   **09-22026**
                                            Debtor(s)                Chapter     **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of___**29**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **June 8, 2009**                        Signature    **/s/ Kenneth Spooner**
                                                          **Kenneth Spooner**
                                                          **Chief Executive Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of Georgia

In re    HLA, Inc.

_____,
Debtor

Case No. ____09-22026_____

Chapter_____11_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kenneth Spooner**<br>**2660 Peachtree Rd.**<br>**Atlanta, GA 30305** | | | **100%** |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____June  8, 2009_____

Signature _/s/ Kenneth Spooner_____
**Kenneth Spooner**
**Chief Executive Officer**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**   continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Georgia

In re  **HLA, Inc.**

Debtor(s)

Case No.  **09-22026**

Chapter  **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **June 8, 2009**

**/s/ Kenneth Spooner**
**Kenneth Spooner/Chief Executive Officer**
Signer/Title

.

ADAM Inc.
PO BOX 53431
Atlanta, GA 30353


Admin America, Inc.
P.O. Box 1810
Roswell, GA 30077


Advanced Disposal
Charles C. Appleby, CEO
7915 Baymeadows Way, Ste 300
Jacksonville, FL 32256


Advanced Disposal
P O Box 439
Cumming, GA 30028


American Express
PO Box 360002
Fort Lauderdale, FL 33336-0002


American Express
PO Box 360002
Fort Lauderdale, FL 33336-0002


Amicalola Electric
544 Highway 515 South
Jasper, GA 30143


Atlonim Business System
Larry Cleek, CEO
1013 Airport Street
Gainesville, GA 30501


Atlonim Business Systems
1013 Airport Street
Gainesville, GA 30501

Avaya Financial Services-02
PO Box 93000
Chicago, IL 60673


Avaya Financial Services-10
PO Box 93000
Chicago, IL 60673


Awards.com Direct, LLC
1205 Sarah St.
Suite 171
Longwood, FL 32750


BB&T
c/o John Thomson, Jr.
271 17th Street, Suite 2400
Atlanta, GA 30363


Benergy Outsourcing Strategies
353 South Potomac Street
Waynesboro, PA 17268


Berger & Montague
1622 Locust Street
Philadelphia, PA 19103


Blue Cross Blue Shield of Ga
PO Box 100376
Atlanta, GA 30384


Bob Barker Company, Inc.
PO Box 934785
Atlanta, GA 31193


C&W Hardware
1976 Hwy 19 North
Dahlonega, GA 30533

Centerpoint Direct
Christopher Chao, Reg. Agent
1846 Briarwood Rd., NE
Atlanta, GA 30329


CIT Technology
21146 Network Place
Chicago, IL 60673


CIT Technology Fin Svcs
Ron Arrington, CEO
180 Cherokee St., NE
Marietta, GA 30060


College Board
PO Box 27849
New York, NY 10087


Complete Testing Solutions, LL
1425 W. Elliott Rd.
Gilbert, AZ 85233


Cornerstone Graduate Supply
508 Campus St
Suite 5
Milton, WI 53563


CPP Inc.
PO Box 49156
San Jose, CA 95161


Dahlonega Family Practice
59 Tipton Drive
Dahlonega, GA 30533


Dahlonega Quick Lube
450-E Grove St.N
Dahlonega, GA 30533

Danny's Automotive, Inc.
2227 Oak Grove Rd.
Dahlonega, GA 30533


David B. Floyd, CPA
5887 Glenridge Drive Northeast
Atlanta, GA 30328


DeLage Landen Financial Svcs
PO BOX 41601
Philadelphia, PA 19101


Dell
PO BOX 534118
Atlanta, GA 30353


DELL
4307 collection Center Dr.
Chicago, IL 60693


Digital Records Management
18034 Ventura Blvd. #279
Encino, CA 91316


DISH Network
PO box 105169
Atlanta, GA 30348


Dish Network
Dept 0063
Palatine, IL 60055


ER Services
PO box 747
Dahlonega, GA 30533

```
FedEx
P O Box 660481
Dallas, TX 75266


Fulton Paper
Janitorial & Food Service
P O Box 116205
Atlanta, GA 30368


GE Capital
PO Box 740441
Atlanta, GA 30374


Georgia Department of Labor
40 Capitol Square
Atlanta, GA 30334


Georgia Department of Revenue
40 Capitol Square SW
Atlanta, GA 30334


GMAC
PO Box 9001951
Louisville, KY 40290


GMAC
PO Box 9001951
Louisville, KY 40290


GMAC
PO Box 9001951
Louisville, KY 40290


GMAC
PO Box 9001951
Louisville, KY 40290
```

Go Home at File LLC Best Notes
PO Box 5578
Twin Falls, ID 83303


Graybar
CT Corporation Sys., Reg. Agen
1201 Peachtree St., NE
Atlanta, GA 30361


Graybar Financial Services
P.O. Box 550599
Jacksonville, FL 32255


Graybar Financial Services
22442 Network Place
Chicago, IL 60673


Harrison Oil Company
P O Box 1215
Gainesville, GA 30503


Hidden Lake Academy
830 Hidden Lake Rd
Dahlonega, GA 30533


Hidden Lake Academy, Inc.
1950 North Park Place, Ste 400
Atlanta, GA 30339


Internal Revenue Service
401 W. Peachtree St., NW
Atlanta, GA 30308


Internal Revenue Service
Centralized Insolvency Operati
PO Box 21126
Philadelphia, PA 19114

Jarrard Water Svcs
c/o Roger Jarrard
12 Jarrard Drive
Dahlonega, GA 30533


Leonard A. Buccellato
1950 North Park Place
Suite 400
Atlanta, GA 30339


Leonard Buccellato
1950 North Park Place
Suite 400
Atlanta, GA 30339


Lint Security
4408 Sardis Drive
Dahlonega, GA 30533


Medco
PO Box 21773
Chicago, IL 60673


MISBO
1424 W Paces Ferry Rd NW
Atlanta, GA 30327


Monster
PO box 90364
Chicago, IL 60696


Morris Law Firm
c/o Thornton W. Morris
1950 North Park Place Ste. 400
Atlanta, GA 30339


NCS Pearson, Inc.
4484 Collections Center Dr.
Chicago, IL 60693

North Georgia Credit Svcs
c/o Lori Bennett
3482 Keith Bridge Rd. #321
Cumming, GA 30041


North Georgia Propane
c/o WH Wofford
2490-D Hilton Drive
Gainesville, GA 30503


North Georgia Propane, Inc
P O Box 1518
Gainesville, GA 30503


Orkin
PO Box 696
Gainesville, GA 30503


Park Place on Peachtree
2660 Peachtree Rd., NW
Unit 30F
Atlanta, GA 30305


Payco
PO box 1654
210 Professional Drive
Cornelia, GA 30531


Pearson
13036 Collection Center Dr
Chicago, IL 60693


Pitney Bowes
PO Box 856402
Louisville, KY 40285


Pro-Chem, Inc.
P O Box 1309
Alpharetta, GA 30004

PSAT/NMSQT
12192 Collection Center Dr
Chicago, IL 60693


Purchase Power
D. Keith Calhoun, Reg. Agent
695 Pylant Street
Atlanta, GA 30306


Purchase Power
PO Box 856042
Louisville, KY 40285


Quirk & Quirk
6000 Lake Forrest Drive
Suite 325
Atlanta, GA 30328


R-Ranch in the Mountains
P O Box 310
Dahlonega, GA 30533


Second Nature
c/o DAN MCDOUGAL, Reg. Agent
PO Box 809
Clayton, GA 30525


See Attached


Servicemaster Clean
Marion Gervin, CEO
2020 Westside Court, Ste. G
Snellville, GA 30078


Servicemaster Clean
PO box 2226
Gainesville, GA 30503

Sewell Printing Svcs., Inc
James A. Nygaard, Reg. Agent
2697 Apple Valley Rd.
Atlanta, GA 30319-3150


Shirt Shanty
2373 Ventura Rd
Smyrna, GA 30080


Star Services
3482 Keith Bridge Rd
#212
Cumming, GA 30041


Thyssenkrupp Elevator Corp.
PO Box 933004
Atlanta, GA 31193


Tuition Reimbursements


UPS
P.O. Box 7247-0244
Philadelphia, PA 19170


US Security Associates, Inc
P.O. Box 931703
Atlanta, GA 31193


US Security Associates, Inc.
Charles Schneider, CEO
200 Mansell Ct. E, Suite 500
Atlanta, GA 30326


Verizon
PO Box 660108
Dallas, TX 75266

Verizon Blackberry
PO Box 660108
Dallas, TX 75266


Windstream
P O Box 9001908
Louisville, KY 40290


XO Communications
14239 Collections Center Drive
Chicago, IL 60693

# United States Bankruptcy Court
## Northern District of Georgia

In re __HLA, Inc.__

Debtor(s)

Case No. __09-22026__

Chapter __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __HLA, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__June 8, 2009__
Date

/s/ M. Denise Dotson

M. Denise Dotson
Signature of Attorney or Litigant
Counsel for __HLA, Inc.__
M. Denise Dotson, LLC
170 Mitchell Street
Atlanta, GA 30303
(404) 526-8869 Fax:(404) 526-8855
ddotsonlaw@me.com

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037