## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## GAINESVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 11 |
| | ) | |
| HLA, INC., | ) | CASE NO. 09-22026 |
| | ) | |
| Debtor. | ) | |

### STATEMENT REGARDING MONTHLY OPERATING REPORTS

COMES NOW HLA, Inc., ("Debtor"), by and through the undersigned counsel, and hereby files this Statement Regarding Monthly Operating Reports. Attached hereto and incorporated herein by reference are draft monthly operating reports for the months of May and June 2009. After reviewing the draft monthly operating reports, counsel believes that the reports reflect an accrual rather than cash basis report. Debtor has recently retained a new business office manager and one of his duties will be completion of monthly operating reports. Debtor is aware of questions concerning its filing of operating reports and is submitting the attached draft reports. Debtor will finalize and file monthly operating reports as soon as possible.

Submitted this 10th day of August, 2009.

M. DENISE DOTSON, LLC

/s/ M. Denise Dotson
M. Denise Dotson
Georgia Bar No. 227230
170 Mitchell Street
Atlanta, Georgia 30309
(404) 526-8869 Telephone
(404) 526-8855 Facsimile

Counsel for the
Debtor and Debtor in Possession

UNITED STATES BANKRUPTCY COURT

_NORThern_ DISTRICT OF _Georgia_

_____ DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| _HcA Inc_ | } | _09-22026_ |
| | } | |
| | } | JUDGE_____ |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD

FROM _May 14_ TO _Mar 30, 2009_

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address                        Attorney's Address
and Phone Number:                       and Phone Number:

_830 Hidden LAKE Rd_          _____

_Dahlonega GA 30533_          _____

_____          _____

_____          _____

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

MOR-1

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING** _May 14, 2009_ **AND ENDING** _May 31, 2009_

Name of Debtor: _HLA, Inc_    Case Number _09-22026_
Date of Petition: _May 14, 2009_

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | _44,470_ (a) | _____ (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | _____ | _____ |
| Minus: Cash Refunds | (-) | _____ |
| Net Cash Sales | | _____ |
| B. Accounts Receivable | _117,308_ | _____ |
| C. Other Receipts (See MOR-3) | | _____ |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | _117,308_ | _____ |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | _161,778_ | _____ |
| 5. DISBURSEMENTS | | |
| A. Advertising | _0_ | _____ |
| B. Bank Charges | | _____ |
| C. Contract Labor | _0_ | _____ |
| D. Fixed Asset Payments (not incl. in "N") | | _____ |
| E. Insurance | _4889.00_ | _____ |
| F. Inventory Payments (See Attach. 2) | _0_ | _____ |
| G. Leases | _0_ | _____ |
| H. Manufacturing Supplies | _0_ | _____ |
| I. Office Supplies | _13.88_ | _____ |
| J. Payroll - Net (See Attachment 4B) | _33,900_ | _____ |
| K. Professional Fees (Accounting & Legal) | | _____ |
| L. Rent | | _____ |
| M. Repairs & Maintenance | _1816.77_ | _____ |
| N. Secured Creditor Payments (See Attach. 2) | | _____ |
| O. Taxes Paid - Payroll (See Attachment 4C) | _0_ | _____ |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | _0_ | _____ |
| Q. Taxes Paid - Other (See Attachment 4C) | _0_ | _____ |
| R. Telephone | _0_ | _____ |
| S. Travel & Entertainment | _0_ | _____ |
| Y. U.S. Trustee Quarterly Fees | _0_ | _____ |
| U. Utilities | _0_ | _____ |
| V. Vehicle Expenses | _0_ | _____ |
| W. Other Operating Expenses (See MOR-3) | _1619.45_ | _____ |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | _42,237_ | _____ |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | _119,541_ (c) | _____ (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____, 20___.    _____
(Signature)

(a) This number is carried forward from last month's report. For the first report only. this number will be the balance as of the petition date.
(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c) These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| TOTAL OTHER RECEIPTS | _____ | _____ |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| TOTAL OTHER DISBURSEMENTS | _____ | _____ |

*✱ Books have not Been kept current on Any of These banks-*

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

11:35 AM

07/08/09

Accrual Basis

# HLA, Inc.
# Profit & Loss
## May 14 - 31, 2009

|  | May 14 - 31, 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Academics** | |
| ACT | 268.00 |
| SAT | 350.00 |
| Academics - Other | 299.85 |
| **Total Academics** | 917.85 |
| Credit Card Fee | 245.00 |
| Haircut | 150.00 |
| Horseback Riding Program | 1,600.00 |
| Late Fees | -74.00 |
| Shipping / Postage / Fed-Ex | 820.63 |
| **Travel** | |
| Inside Dahlonega | 1,140.00 |
| Outside Dahlonega | 490.00 |
| **Total Travel** | 1,630.00 |
| Tuition | 132,425.00 |
| Wilderness program | 3,200.00 |
| **Total Income** | 140,914.48 |
| **Expense** | |
| **Academic Expense** | |
| Awards | 622.00 |
| Academic Expense - Other | 87.05 |
| **Total Academic Expense** | 709.05 |
| **Administrative Expenses** | |
| Finance Charge | 519.75 |
| **Insurance Expense** | |
| Health Insurance | -1,348.11 |
| Life and Disability Insurance | -29.40 |
| Worker's Compensation | 4,889.00 |
| Insurance Expense - Other | -9.70 |
| **Total Insurance Expense** | 3,501.79 |
| Late Fee /Overlimit Fee- CC | 78.00 |
| Office Supplies | 251.61 |
| **Postage and Delivery** | |
| Federal Express | 44.62 |
| UPS | 338.39 |
| **Total Postage and Delivery** | 383.01 |
| **Total Administrative Expenses** | 4,734.16 |
| **Admissions** | |
| Admissions - Consultant T & E | 294.42 |
| Admissions - Staff T & E | 1,726.20 |
| Conference Registration Fee | 7.25 |
| Admissions - Other | 6.29 |
| **Total Admissions** | 2,034.16 |
| **Counseling Expense** | |
| Counseling Travel & Events | 83.37 |
| **Total Counseling Expense** | 83.37 |
| **Dispensary Expense** | |
| Medical | 838.15 |
| Medical Pass Through | -318.10 |
| Student Care | 75.00 |
| Dispensary Expense - Other | 122.00 |
| **Total Dispensary Expense** | 717.05 |

11:35 AM
07/08/09
Accrual Basis

# HLA, Inc.
# Profit & Loss
### May 14 - 31, 2009

|  | May 14 - 31, 09 |
|---|---|
| **HR Expense** | |
| Payroll Processing | 885.29 |
| HR Expense - Other | 105.00 |
| **Total HR Expense** | 990.29 |
| **Marketing Expense** | |
| Advertising and Promotion | 112.32 |
| Goodwill / Gifts | 140.00 |
| Meals and Entertainment | 212.67 |
| Marketing Expense - Other | 19.19 |
| **Total Marketing Expense** | 484.18 |
| **Operations Expense** | |
| Automobile Expense | |
| Gasoline | 135.16 |
| **Total Automobile Expense** | 135.16 |
| Computer and Internet Expenses | 4,996.89 |
| Equipment Rental | 1,276.70 |
| Exterminating | 732.54 |
| Food and Cafeteria | 440.41 |
| Garbage Disposal | 1,742.81 |
| Housekeeping Contract | 5,067.25 |
| Housekeeping/Janitorial Supply | 239.57 |
| Repairs and Maintenance | |
| Services - Equip. | 79.64 |
| Supplies | 188.45 |
| **Total Repairs and Maintenance** | 268.09 |
| Satellite | 273.94 |
| Security Contract | 5,293.60 |
| Telephone Expense | |
| Cell Phone Service | 289.45 |
| Windstream | 152.55 |
| Telephone Expense - Other | 3,151.91 |
| **Total Telephone Expense** | 3,593.91 |
| Television | 160.20 |
| Utilities - Electric | |
| Utilities 14401 Lodge | 360.06 |
| Utilities 14402 sac | 32.96 |
| Utilities 14403 Dorm A | 237.79 |
| Utilities 14405 RCI Boys Admin | 118.17 |
| Utilities 14407 New Maintenanc | 27.79 |
| Utilities 14410 dorm B | 105.27 |
| Utilities 14411 Old Admin | 54.61 |
| Utilities 14412 dorm C | 225.12 |
| Utilities 14413 Pump House | 74.00 |
| Utilities 14419 Len's House | 15.84 |
| Utilities 14420 Gym | 249.20 |
| Utilities 14426 counselor bldg | 11.05 |
| Utilities 14428 sewer plant | 73.07 |
| Utilities 14430 RCI Girls Dorm | 126.15 |
| Utilities 14431 restrooms-socce | 8.53 |
| Utilities 14432 Swimming Pool | 79.57 |
| Utilities 14433 Well Pump | 48.12 |
| Utilities 14434 Administration | 477.29 |
| Utilities 976519101 lodge | 864.00 |
| Utilities 976519102 SAC | 57.26 |
| Utilities 976519103 Dorm A | 415.81 |
| Utilities 976519105 RCI Boys | 204.09 |
| Utilities 976519107 New Maint | 52.21 |
| Utilities 976519110 Dorm B | 179.78 |
| Utilities 976519111 Old Admin | 95.42 |
| Utilities 976519112 Dorm C | 355.61 |
| Utilities 976519113 Pump House | 121.21 |

**Page 2**

11:35 AM

07/08/09

Accrual Basis

# HLA, Inc.
## Profit & Loss
### May 14 - 31, 2009

| | May 14 - 31, 09 |
|---|---|
| Utilities 976519119 Lens House | 29.64 |
| Utilities 976519120 GYM | 434.76 |
| Utilities 976519126 Counsel BLD | 20.74 |
| Utilities 976519128 Sewer Plant | 119.54 |
| Utilities 976519130 RCI Girls | 500.08 |
| Utilities 976519131 restroom Sc | 15.95 |
| Utilities 976519132 Swim Pool | 131.80 |
| Utilities 976519134 Admin BLD | 847.44 |
| **Total Utilities - Electric** | 6,769.93 |
| **Total Operations Expense** | 30,991.00 |
| Payroll | |
|   P/R - Counsellors | 828.28 |
|   P/R - Recreation | 528.24 |
|   Payroll - Other | 36,186.28 |
| **Total Payroll** | 37,542.80 |
| Payroll taxes federal | 2,674.38 |
| Pool | 274.52 |
| Recreation Expense | |
|   Rec Travel & Events | 4.78 |
| **Total Recreation Expense** | 4.78 |
| Uniforms clothing | 999.45 |
| **Total Expense** | 82,239.19 |
| **Net Ordinary Income** | 58,675.29 |
| **Net Income** | 58,675.29 |

11:35 AM
07/08/09
Accrual Basis

# HLA, Inc.
## Balance Sheet
### As of May 31, 2009

|  | May 31, 09 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| App Comm HLA Inc. | 56,335.37 |
| Appalachian Community | -10,818.47 |
| Bank of America | -11,570.69 |
| MTN STATE BK Operating 41080 | 1,705.96 |
| UCB HLA Inc. Operating #3686 | 5,323.21 |
| UCB HLA Payroll #4114 | -62,796.83 |
| UCB RIDGE CREEK HOLDING ACCT | 5,127.61 |
| **Total Checking/Savings** | -16,693.84 |
| **Accounts Receivable** | |
| Accounts Receivable | 167,873.01 |
| **Total Accounts Receivable** | 167,873.01 |
| **Other Current Assets** | |
| Due from GTA | 28,319.22 |
| Exchange | 16,774.10 |
| Inventory Asset | 5,939.75 |
| Loans to Employees | 2,066.08 |
| Payroll Exchange | 30,190.76 |
| Pledged CD | 2,405.00 |
| Undeposited Funds | 41,434.27 |
| **Total Other Current Assets** | 127,129.18 |
| **Total Current Assets** | 278,308.35 |
| **Fixed Assets** | |
| Accumulated Depreciation | -4,229,199.49 |
| Buildings | 14,657,746.40 |
| Furniture and Fixtures | 635,412.30 |
| Improvements | 265,576.94 |
| Machinery and Equipment | 1,214,717.22 |
| Transportation Equipment | 321,708.65 |
| **Total Fixed Assets** | 12,865,962.02 |
| **Other Assets** | |
| Due from Hidden Lake | -41,628.77 |
| Due from Ridge Creek | 1,323,752.24 |
| Loan Origination Fees | 195,156.35 |
| **Total Other Assets** | 1,477,279.82 |
| **TOTAL ASSETS** | 14,621,550.19 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 426,109.71 |
| **Total Accounts Payable** | 426,109.71 |
| **Credit Cards** | |
| Amex Blue 52005 | 204.33 |
| Amex Business Gold Card 21007 | -75.00 |
| Amex Personal 27000 | 31,078.92 |
| Bank of America 9413 | 871.23 |
| BB&T Bankcard Corporation | 44,440.29 |
| Capital One Visa 0642 | 4,253.60 |
| CapOne Visa Business Office3813 | -1,460.13 |
| Chase 0981 | 5,168.07 |
| Citi Platinum 2138 | 19,899.57 |
| Discover Mike Smith 6714 | 7,045.86 |
| Eaglebank MC 0408 | 2,356.77 |
| Home Depot 2603 | 6,120.48 |
| Platinum BOA 8869 | 25,008.87 |

11:35 AM
07/08/09
Accrual Basis

# HLA, Inc.
# Balance Sheet
### As of May 31, 2009

|  | May 31, 09 |
|---|---|
| Wachovia  3990 | 11,586.49 |
| Wachovia Visa 7890 | 137.66 |
| **Total Credit Cards** | **156,637.01** |
| **Other Current Liabilities** |  |
| Current Portion - BB&T Mortgage | 140,000.00 |
| Current Portion - GMAC Loans | 21,952.65 |
| Employee Support | -621.78 |
| Federal Payroll Taxes Payable | 725,656.56 |
| Insurance Payable - Yates | 11,022.94 |
| N.GA. Credit Services Prom Note | 15,526.72 |
| Refund Payable - Centorbi | 6,776.78 |
| Refund payable  Luther 500 | 5,910.00 |
| Refund Payable Bailey 4/1/09 | 8,098.25 |
| Refund Payable Birsche 5/1/09 | 10,295.00 |
| Refund Payable Bricker 6/1/09 | 8,493.77 |
| Refund Payable Delucia 4/1/09 | 14,797.86 |
| Refund Payable Locust 3/26/09 | 97,611.50 |
| Refund Payable McLain 6/1/09 | 6,000.00 |
| Refund Payable Miller 4/1/09 | 85,242.00 |
| Refund Payable Millman 2/1/09 | 71,371.40 |
| Refunds Payable Non-Legal |  |
| Refund Payable - Bankston 500 | 6,350.00 |
| Refund Payable - Bean | 7,153.00 |
| Refund Payable - Bentch 500 | 2,374.50 |
| Refund Payable - Connor Jones | 5,052.00 |
| Refund Payable - Eller 5000 | 15,355.00 |
| Refund Payable - Fontanetta | 1,900.00 |
| Refund Payable - Hitchcock | 3,337.77 |
| Refund Payable - Keys | 9,460.00 |
| Refund Payable - Sales | 8,208.00 |
| Refund Payable - Tillander 600 | 6,600.02 |
| Refunds Payable Non-Legal - Other | -1,925.00 |
| **Total Refunds Payable Non-Legal** | **63,865.29** |
| Settlement Payable | 331,202.40 |
| State Unemployment Payable | 95,979.04 |
| State Witholding payable | 185,342.97 |
| **Total Other Current Liabilities** | **1,904,523.35** |
| **Total Current Liabilities** | **2,487,270.07** |
| **Long Term Liabilities** |  |
| Due to LAB | 1,372,366.09 |
| GMAC 12383 | 8,515.04 |
| GMAC 12948 | 7,789.80 |
| GMAC 90996 | 9,263.75 |
| Mortgage Payable - BB&T | 6,441,105.74 |
| Mtg. pay. B B & T - Hidden Lake | -1,547,282.00 |
| Ref. Pay. Shackleford 9/17/10 | 5,785.58 |
| Refund Payable - Hamilton | 17,630.38 |
| Refund Payable Doering 9/1/10 | 25,046.53 |
| Refund Payable Johns 9/18/10 | 9,846.63 |
| Refund Payable Rachel 12/16/10 | 5,721.12 |
| **Total Long Term Liabilities** | **6,355,788.66** |
| **Total Liabilities** | **8,843,058.73** |
| **Equity** |  |
| Unrestricted Net Assets | 5,586,242.65 |
| Net Income | 192,248.81 |
| **Total Equity** | **5,778,491.46** |
| **TOTAL LIABILITIES & EQUITY** | **14,621,550.19** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: _rLh  Irc_ _____ Case Number: _09-22026_

Reporting Period beginning _____ Period ending _____

ACCOUNTS RECEIVABLE AT PETITION DATE: _57,682_

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ _163,968_ | (a) |
| PLUS: Current Month New Billings | | _138,119_ |
| MINUS: Collection During the Month | $ _91,637_ (b) | — _46,482_ |
| PLUS/MINUS: Adjustments or Writeoffs | $ _____ | * |
| End of Month Balance | $ _72,331_ | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ _91,637_ | $ _16,418_ | $ _-6154_ | $ _____ | $ _____ | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

MOR-4

Receivables May 14, 2009

①

| Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | -35.84 | -35.84 |
| 0.00 | 6,644.10 | 0.00 | 0.00 | 0.00 | 6,644.10 |
| 0.00 | -0.65 | 0.00 | 0.00 | 0.00 | -0.65 |
| 0.00 | 0.00 | 0.00 | 0.00 | -14,917.40 | -14,917.40 |
| 0.00 | 30.00 | 0.00 | 160.00 | 0.00 | 190.00 |
| 19,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,110.00 |
| 0.00 | 0.00 | -615.00 | 0.00 | 0.00 | -615.00 |
| 0.00 | 361.00 | 3,023.12 | 90.00 | 0.00 | 3,113.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 361.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | -270.38 | -270.38 |
| 0.00 | 6,700.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| 0.00 | 7,000.00 | 7,228.56 | 0.00 | 0.00 | 6,700.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 50.10 | 14,228.56 |
| 0.00 | 0.00 | 6,056.37 | 0.00 | 0.00 | 50.10 |
| 8,468.72 | 0.00 | 0.00 | 0.00 | 0.00 | 6,056.37 |
| 0.00 | -47.00 | 0.00 | 0.00 | 0.00 | 8,468.72 |
| 0.00 | 0.00 | -1,460.00 | 0.00 | 0.00 | -47.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,460.00 |
| 0.00 | 0.00 | 0.00 | -252.00 | 0.00 | 0.00 |
| 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | -252.00 |
| 0.00 | 586.00 | 4,165.34 | 0.00 | 0.00 | 15.00 |
| 0.00 | 108.32 | 0.00 | 1,096.36 | 0.00 | 4,751.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,204.68 |
| 0.00 | 4,783.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 70.83 | 175.34 | 0.00 | 0.00 | 4,783.84 |
| 0.00 | -14,901.41 | 0.00 | 0.00 | 0.00 | 246.17 |
| 0.00 | -20.00 | 0.00 | 0.00 | 0.00 | -14,901.41 |
| 0.00 | 0.00 | -5,130.00 | -1,935.00 | 0.00 | -20.00 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | -7,065.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 0.00 | 0.00 | -10.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | -5,091.00 | 0.00 | 0.00 | 0.00 | -10.00 |
| 0.00 | 5,011.64 | 0.00 | 0.00 | 0.00 | -5,091.00 |
| 0.00 | 123.32 | 94.58 | 0.00 | 0.00 | 5,011.64 |
| 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 217.90 |
|  |  |  |  |  | 80.00 |

②

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 3,887.00 | 0.00 | 0.00 | 3,887.00 |
| 0.00 | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 |
| 0.00 | -973.00 | 0.00 | 0.00 | 0.00 | -973.00 |
| 0.00 | 100.95 | 7.37 | 0.00 | 0.00 | 108.32 |
| 0.00 | 6,692.93 | 0.00 | 0.00 | 0.00 | 6,692.93 |
| 0.00 | 6,600.00 | 0.00 | 0.00 | 0.00 | 6,600.00 |
| 0.00 | -1,726.68 | 0.00 | 0.00 | 0.00 | -1,726.68 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| 27,578.72 | 22,685.19 | 17,432.68 | 5,159.36 | -15,173.52 | 57,682.43 |

*-may 14ᵗʰ*

| Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---:|---:|---:|---:|---:|---:|
| 10,109.52 | 0.00 | 0.00 | 0.00 | 0.00 | 10,109.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | -5.84 | -5.84 |
| 0.00 | 6,835.12 | 0.00 | 0.00 | 0.00 | 6,835.12 |
| 0.00 | 4,764.35 | 0.00 | 0.00 | 0.00 | 4,764.35 |
| 0.00 | 5,115.00 | 0.00 | 0.00 | 0.00 | 5,115.00 |
| 0.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |
| 16.83 | 0.00 | 0.00 | 0.00 | 0.00 | 16.83 |
| 0.00 | -20.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| 0.00 | 0.00 | 6,066.37 | 0.00 | 0.00 | 6,066.37 |
| 8,573.10 | 8,468.72 | 0.00 | 0.00 | 0.00 | 17,041.82 |
| 0.00 | 26.85 | 0.00 | 0.00 | 0.00 | 26.85 |
| 0.00 | -11.68 | 0.00 | 0.00 | 1,096.36 | 1,084.68 |
| 0.00 | 6,820.00 | 0.00 | 0.00 | 0.00 | 6,820.00 |
| 0.00 | 10,983.84 | 0.00 | 0.00 | 0.00 | 10,983.84 |
| 8,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,990.00 |
| 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| 0.00 | 5,011.64 | 0.00 | 0.00 | 0.00 | 5,011.64 |
| 0.00 | 6,843.47 | 0.00 | 0.00 | 0.00 | 6,843.47 |
| 0.00 | 6,833.45 | 0.00 | 0.00 | 0.00 | 6,833.45 |
| 0.00 | 6,961.00 | 0.00 | 0.00 | 0.00 | 6,961.00 |
| 6,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,820.00 |
| 34,509.45 | 75,055.76 | 6,066.37 | 0.00 | 1,090.52 | 116,722.10 |

May 31st

1:03 PM

07/10/09

# HLA, Inc.
## A/R Aging Detail
### As of May 31, 2009

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Current** | | | | | | | |
| Invoice | 5/31/2009 | 39903 | | | 5/31/2009 | | 8,255.00 |
| Invoice | 5/31/2009 | 39904 | | | 5/31/2009 | | 318.10 |
| Invoice | 5/15/2009 | 39928 | | | 6/1/2009 | | 8,990.00 |
| Invoice | 5/18/2009 | 39863 | | | 6/1/2009 | | 380.00 |
| Invoice | 5/18/2009 | 39876 | | | 6/1/2009 | | 6,820.00 |
| Invoice | 5/18/2009 | 39888 | | | 6/1/2009 | | 16.83 |
| Invoice | 5/18/2009 | 39908 | | | 6/1/2009 | | 10,109.52 |
| Invoice | 5/19/2009 | 39898 | | | 6/1/2009 | | 71.00 |
| **Total Current** | | | | | | | 34,960.45 |
| **1 - 30** | | | | | | | |
| Invoice | 4/15/2009 | 39763 | | | 5/1/2009 | 30 | 80.00 |
| Invoice | 4/15/2009 | 39764 | | | 5/1/2009 | 30 | 6,450.00 |
| Invoice | 4/15/2009 | 39765 | | | 5/1/2009 | 30 | 586.00 |
| Invoice | 4/15/2009 | 39768 | | | 5/1/2009 | 30 | 123.32 |
| Invoice | 4/15/2009 | 39769 | | | 5/1/2009 | 30 | 36.99 |
| Invoice | 4/15/2009 | 39772 | | | 5/1/2009 | 30 | 70.83 |
| Invoice | 4/15/2009 | 39783 | | | 5/1/2009 | 30 | 200.00 |
| Invoice | 4/15/2009 | 39784 | | | 5/1/2009 | 30 | 4,783.84 |
| Invoice | 4/15/2009 | 39791 | | | 5/1/2009 | 30 | 77.00 |
| Invoice | 4/15/2009 | 39793 | | | 5/1/2009 | 30 | 6,700.00 |
| Invoice | 4/15/2009 | 39805 | | | 5/1/2009 | 30 | 100.95 |
| Invoice | 4/15/2009 | 39806 | | | 5/1/2009 | 30 | 5,011.64 |
| Invoice | 4/15/2009 | 39809 | | | 5/1/2009 | 30 | 30.00 |
| Invoice | 4/15/2000 | 39800 | | | 5/2/2009 | 29 | 30.00 |
| Invoice | 4/30/2009 | 39842 | | | 5/15/2009 | 16 | 8,468.72 |
| Invoice | 5/18/2009 | 39847 | | | 5/18/2009 | 13 | 6,835.12 |
| Invoice | 5/18/2009 | 39850 | | | 5/18/2009 | 13 | 4,764.35 |
| Invoice | 5/18/2009 | 39851 | | | 5/18/2009 | 13 | 5,115.00 |
| Invoice | 5/18/2009 | 39852 | | | 5/18/2009 | 13 | 6,400.00 |
| Invoice | 5/18/2009 | 39853 | | | 5/18/2009 | 13 | 460.00 |
| Invoice | 5/18/2009 | 39857 | | | 5/18/2009 | 13 | 40.33 |
| Invoice | 5/18/2009 | 39859 | | | 5/18/2009 | 13 | 26.85 |
| Invoice | 5/18/2009 | 39861 | | | 5/18/2009 | 13 | 6,200.00 |
| Invoice | 5/18/2009 | 39862 | | | 5/18/2009 | 13 | 6,820.00 |
| Invoice | 5/18/2009 | 39868 | | | 5/18/2009 | 13 | 24.00 |
| Invoice | 5/18/2009 | 39873 | | | 5/18/2009 | 13 | 6,833.45 |
| Invoice | 5/18/2009 | 39875 | | | 5/18/2009 | 13 | 6,961.00 |
| Invoice | 5/18/2009 | 39877 | | | 5/18/2009 | 13 | 480.43 |
| Invoice | 5/18/2009 | 39879 | | | 5/18/2009 | 13 | 6,843.47 |
| Invoice | 5/18/2009 | 39880 | | | 5/18/2009 | 13 | 199.19 |
| Invoice | 5/18/2009 | 39881 | | | 5/18/2009 | 13 | 44.40 |
| Invoice | 5/18/2009 | 39882 | | | 5/18/2009 | 13 | 15.00 |
| Invoice | 5/18/2009 | 39885 | | | 5/18/2009 | 13 | 15.00 |
| Invoice | 5/19/2009 | 39891 | | | 5/19/2009 | 12 | 37.96 |
| Invoice | 5/19/2009 | 39892 | | | 5/19/2009 | 12 | 32.43 |
| Invoice | 5/19/2009 | 39895 | | | 5/19/2009 | 12 | 44.11 |
| Invoice | 5/19/2009 | 39897 | | | 5/19/2009 | 12 | 30.00 |

1:03 PM

07/10/09

# HLA, Inc.
## A/R Aging Detail
### As of May 31, 2009

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| Invoice | 5/19/2009 | 39900 | | | 5/19/2009 | 12 | 42.75 |
| Invoice | 5/19/2009 | 39901 | | | 5/19/2009 | 12 | 120.67 |
| Invoice | 5/19/2009 | 39890 | | | 5/22/2009 | 9 | 575.42 |
| Payment | 5/22/2009 | 3198 | | | | | -2.00 |
| Payment | 5/22/2009 | | | | | | -11.68 |
| Payment | 5/27/2009 | 2444... | | | | | -39.00 |
| Payment | 5/27/2009 | 1394 | | | | | -20.00 |
| **Total 1 - 30** | | | | | | | **91,637.54** |
| **31 - 60** | | | | | | | |
| Invoice | 3/13/2009 | 39679 | | | 4/1/2009 | 60 | 6,544.71 |
| Invoice | 3/13/2009 | 39682 | | | 4/1/2009 | 60 | 5,915.09 |
| Invoice | 3/13/2009 | 39692 | | | 4/1/2009 | 60 | 3,100.00 |
| Invoice | 3/13/2009 | 39698 | | | 4/1/2009 | 60 | 6,066.37 |
| Invoice | 3/13/2009 | 39706 | | | 4/1/2009 | 60 | 4,165.34 |
| Invoice | 3/13/2009 | 39711 | | | 4/1/2009 | 60 | 175.34 |
| Invoice | 3/13/2009 | 39716 | | | 4/1/2009 | 60 | 54.40 |
| Invoice | 3/13/2009 | 39725 | | | 4/1/2009 | 60 | 1,940.00 |
| Invoice | 3/13/2009 | 39729 | | | 4/1/2009 | 60 | 7.37 |
| Payment | 4/6/2009 | 3367... | | | | | -1,290.00 |
| Invoice | 4/15/2009 | 39796 | | | 4/15/2009 | 46 | 430.00 |
| Credit Memo | 4/20/2009 | 39827 | | | 4/20/2009 | 41 | -1,726.68 |
| Payment | 4/22/2009 | | | | | | -20.00 |
| Payment | 4/22/2009 | | | | | | -973.00 |
| Credit Memo | 4/27/2009 | 39833 | | | 4/27/2009 | 34 | -13.67 |
| Payment | 4/30/2009 | | | | | | -7,956.41 |
| **Total 31 - 60** | | | | | | | **16,418.86** |
| **61 - 90** | | | | | | | |
| Credit Memo | 3/13/2009 | 39737 | | | 3/13/2009 | 79 | -252.00 |
| Invoice | 3/13/2009 | 39738 | | | 3/13/2009 | 79 | 130.00 |
| Invoice | 3/16/2009 | 39742 | | | 3/16/2009 | 76 | 94.58 |
| Payment | 3/16/2009 | 2484 | | | | | -35.45 |
| Payment | 3/17/2009 | 1398 | | | | | -580.46 |
| Payment | 3/20/2009 | 31677 | | | | | -4,730.00 |
| Payment | 3/30/2009 | 1365 | | | | | -356.38 |
| Payment | 3/30/2009 | 1459 | | | | | -24.40 |
| Payment | 3/30/2009 | 32477 | | | | | -400.00 |
| **Total 61 - 90** | | | | | | | **-6,154.11** |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: _HC-L, Inc_    Case Number: _09-22026_

Reporting Period beginning _May 14, 2009_    Period ending _May 31, 2005_

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL AMOUNT** _____(b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ _0_ | (a) |
| PLUS: New Indebtedness Incurred This Month | $ _39,261_ | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ _11965.37_ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL** _____(d)

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b. c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

3:05 PM

07/08/09

# HLA, Inc.
## A/P Aging Detail
### As of May 31, 2009

| Type | Date | Num | Name | Due Date | Account | Aging | Open Balance | Balance |
|------|------|-----|------|----------|---------|-------|-------------|---------|
| **Current** | | | | | | | | |
| Bill | 5/1/2009 | 4799 | Centerpoint Direct, ... | 5/31/2009 | Accounts Payable | | 2,150.00 | 2,150.00 |
| Bill | 5/1/2009 | 5328 | Go Home at Five, L... | 5/31/2009 | Accounts Payable | | 450.00 | 2,600.00 |
| Bill | 5/21/2009 | 1553... | Verizon - Staff 5 lines | 5/31/2009 | Accounts Payable | | 186.58 | 2,786.58 |
| Bill | 5/9/2009 | 7060... | Dell Financial Servi... | 6/1/2009 | Accounts Payable | | 213.22 | 2,999.80 |
| ' | 5/  009 | 7060... | Dell Financial Servi... | 6/1/2009 | Accounts Payable | | 87.10 | 3,086.90 |
| Bill | 5/  009 | ..50... | ... Financial Servi... | 6/1/2009 | Accounts Payable | | 144.80 | 3,231.70 |
| Bill | 5/9/2009 | 1954... | De Lage Landen Fi... | 6/1/2009 | Accounts Payable | | 205.12 | 3,436.82 |
| Bill | 5/10/2009 | 5197... | GE Capital 007 | 6/1/2009 | Accounts Payable | | 319.00 | 3,755.82 |
| Bill | 5/18/2009 | | Atlonim Business S... | 6/2/2009 | Accounts Payable | | 1,103.21 | 4,859.03 |
| Bill | 5/4/2009 | 5012... | Fulton Paper- Food ... | 6/3/2009 | Accounts Payable | | 446.96 | 5,305.99 |
| Bill | 5/25/2009 | k23745 | C & W Hardware | 6/4/2009 | Accounts Payable | | 13.98 | 5,319.97 |
| Bill | 5/25/2009 | 24192 | C & W Hardware | 6/4/2009 | Accounts Payable | | 37.92 | 5,357.89 |
| Bill | 5/25/2009 | 24195 | C & W Hardware | 6/4/2009 | Accounts Payable | | 18.99 | 5,376.88 |
| Bill | 5/25/2009 | | Dish Network - 4889 | 6/4/2009 | Accounts Payable | | 92.98 | 5,469.86 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/5/2009 | Accounts Payable | | 64.71 | 5,534.57 |
| Bill | 5/21/2009 | 530903 | U. S. Security Asso... | 6/5/2009 | Accounts Payable | | 1,653.52 | 7,188.09 |
| Bill | 4/30/2009 | 3035... | XO Communications | 6/6/2009 | Accounts Payable | | 361.13 | 7,549.22 |
| Bill | 5/27/2009 | 1440... | Graybar F.S.  21818 | 6/6/2009 | Accounts Payable | | 676.80 | 8,226.02 |
| Bill | 5/27/2009 | 1440... | Graybar F.S. 21441 | 6/6/2009 | Accounts Payable | | 2,634.79 | 10,860.81 |
| Bill | 5/27/2009 | | Windstream 8069-L... | 6/6/2009 | Accounts Payable | | 90.53 | 10,951.34 |
| Bill | 5/27/2009 | 24398 | C & W Hardware | 6/6/2009 | Accounts Payable | | 71.35 | 11,022.69 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 1,585.18 | 12,607.87 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 1,139.24 | 13,747.11 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 123.74 | 13,870.85 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 633.24 | 14,504.09 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 370.35 | 14,874.44 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 101.61 | 14,976.05 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 365.55 | 15,341.60 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 206.01 | 15,547.61 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 631.42 | 16,179.03 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 156.55 | 16,335.58 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 698.00 | 17,031.58 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 42.26 | 17,073.84 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 263.08 | 17,336.92 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 341.45 | 17,678.37 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 252.22 | 17,930.59 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 80.24 | 18,010.83 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 6/8/2009 | Accounts Payable | | 64.84 | 18,075.67 |
| Bill | 5/7/2009 | 009720 | Thyssenkrupp Elev... | 6/8/2009 | Accounts Payable | | 250.00 | 18,325.67 |
| Bill | 5/12/2009 | 8000-... | Purchase Power | 6/8/2009 | Accounts Payable | | 213.63 | 18,539.30 |
| Bill | 5/12/2009 | 8000... | Purchase Power | 6/8/2009 | Accounts Payable | | 234.26 | 18,773.56 |
| Bill | 5/17/2009 | 5200... | GE Capital 009 | 6/8/2009 | Accounts Payable | | 162.00 | 18,935.56 |
| Bill | 5/29/2009 | 4925 | Centerpoint Direct, ... | 6/8/2009 | Accounts Payable | | 250.00 | 19,185.56 |
| Bill | 5/11/2009 | 5012... | Fulton Paper- Food ... | 6/10/2009 | Accounts Payable | | 328.98 | 19,514.54 |
| Bill | 5/11/2009 | 5012... | Fulton Paper- Food ... | 6/10/2009 | Accounts Payable | | 352.14 | 19,866.68 |
| Bill | 5/25/2009 | 23688 | C & W Hardware | 6/10/2009 | Accounts Payable | | 46.21 | 19,912.89 |
| Bill | 5/31/2009 | 0000... | Advanced Disposal | 6/10/2009 | Accounts Payable | | 1,742.81 | 21,655.70 |
| Bill | 5/31/2009 | 0040... | Park Place Hotel | 6/10/2009 | Accounts Payable | | 250.00 | 21,905.70 |

3:05 PM

07/08/09

# HLA, Inc.
## A/P Aging Detail
### As of May 31, 2009

| Type | Date | Num | Name | Due Date | Account | Aging | Open Balance | Balance |
|------|------|-----|------|----------|---------|-------|--------------|---------|
| Bill | 5/11/2009 | 7249... | Pearson | 6/11/2009 | Accounts Payable | | 128.75 | 22,034.45 |
| Bill | 5/27/2009 | 4576... | Orkin | 6/11/2009 | Accounts Payable | | 732.54 | 22,766.99 |
| Bill | 5/12/2009 | 9-189... | Fedex | 6/12/2009 | Accounts Payable | | 27.50 | 22,794.49 |
| Bill | 5/13/2009 | 5012... | Fulton Paper co.-Ja... | 6/12/2009 | Accounts Payable | | 33.16 | 22,827.65 |
| Bill | 5/13/2009 | 5012... | Fulton Paper co.-Ja... | 6/12/2009 | Accounts Payable | | 28.88 | 22,856.53 |
| | | | | | Accounts Payable | | 90 | 22,8   3 |
| | | | | | | | 71 | 22,    0 |
| Bill | 5/21/2009 | 0712... | Windstream 4730 | 6/12/2009 | Accounts Payable | | 46.31 | 22,933.45 |
| Bill | 5/28/2009 | 538010 | U. S. Security Asso... | 6/12/2009 | Accounts Payable | | 3,151.91 | 26,085.36 |
| Bill | 5/14/2009 | | Amicalola Electric | 6/13/2009 | Accounts Payable | | 1,774.56 | 27,859.92 |
| Bill | 5/16/2009 | 0000... | UPS | 6/15/2009 | Accounts Payable | | 32.96 | 27,892.88 |
| Bill | 5/21/2009 | x0025... | Avaya Financial Ser... | 6/15/2009 | Accounts Payable | | 150.98 | 28,161.82 |
| Bill | 5/21/2009 | x0025... | Avaya Financial Ser... | 6/15/2009 | Accounts Payable | | 1,144.01 | 29,305.83 |
| Bill | 5/17/2009 | 0230... | XO Communications | 6/16/2009 | Accounts Payable | | 173.49 | 29,479.32 |
| Bill | 5/23/2009 | 1554... | Verizon - Len Black... | 6/18/2009 | Accounts Payable | | 129.29 | 29,608.61 |
| Bill | 4/23/2009 | 5354 | Lets eat | 6/19/2009 | Accounts Payable | | 102.87 | 29,711.48 |
| Bill | 5/20/2009 | 0002... | Awards.com | 6/19/2009 | Accounts Payable | | 698.75 | 30,410.23 |
| Bill | 5/20/2009 | 5013... | Fulton Paper- Food ... | 6/19/2009 | Accounts Payable | | 217.00 | 30,627.23 |
| Bill | 5/20/2009 | 5013... | Fulton Paper co.-Ja... | 6/19/2009 | Accounts Payable | | 320.88 | 30,948.11 |
| Bill | 5/20/2009 | 0519... | Bob Barker Compa... | 6/19/2009 | Accounts Payable | | 239.57 | 31,187.68 |
| Bill | 5/22/2009 | 9-202... | Fedex | 6/22/2009 | Accounts Payable | | 110.89 | 31,298.57 |
| Bill | 5/23/2009 | 0000... | UPS | 6/22/2009 | Accounts Payable | | 17.12 | 31,315.69 |
| Bill | 5/27/2009 | 4080... | Medco | 6/26/2009 | Accounts Payable | | 55.77 | 31,371.46 |
| Bill | 5/27/2009 | 4080... | Medco | 6/26/2009 | Accounts Payable | | 95.80 | 31,467.26 |
| Bill | 5/27/2009 | 4087... | Medco | 6/26/2009 | Accounts Payable | | 646.40 | 32,113.66 |
| Bill | 5/27/2009 | 5013... | Fulton Paper- Food ... | 6/26/2009 | Accounts Payable | | 44.95 | 32,158.61 |
| Bill | 5/27/2009 | 507071 | Amall Golden Greg... | 6/27/2009 | Accounts Payable | | 119.53 | 32,278.14 |
| Bill | 5/29/2009 | | Amicalola Electric | 6/28/2009 | Accounts Payable | | 105.00 | 32,383.14 |
| Bill | 5/29/2009 | | Amicalola Electric | 6/28/2009 | Accounts Payable | | 119.54 | 32,502.68 |
| Bill | 5/30/2009 | 0000... | UPS | 6/29/2009 | Accounts Payable | | 250.04 | 32,752.72 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 13.68 | 32,766.40 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 360.06 | 33,126.46 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 237.79 | 33,364.25 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 118.17 | 33,482.42 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 27.79 | 33,510.21 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 105.27 | 33,615.48 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 54.61 | 33,670.09 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 225.12 | 33,895.21 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 74.00 | 33,969.21 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 11.05 | 33,980.26 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 249.20 | 34,229.46 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 73.07 | 34,302.53 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 126.15 | 34,428.68 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 8.53 | 34,437.21 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 79.57 | 34,516.78 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 16.76 | 34,533.54 |
| Bill | 5/14/2009 | | Amicalola Electric | 7/4/2009 | Accounts Payable | | 477.29 | 35,010.83 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/7/2009 | Accounts Payable | | 15.84 | 35,026.67 |
| | | | | | | | 864.00 | 35,890.67 |

3:05 PM

07/08/09

# HLA, Inc.
## A/P Aging Detail
### As of May 31, 2009

| Type | Date | Num | Name | Due Date | Account | Aging | Open Balance | Balance |
|------|------|-----|------|----------|---------|-------|-------------|---------|
| Bill | 5/29/2009 | | Amicalola Electric | 7/7/2009 | Accounts Payable | | 204.09 | 36,094.76 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/7/2009 | Accounts Payable | | 52.21 | 36,146.97 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/7/2009 | Accounts Payable | | 179.78 | 36,326.75 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/8/2009 | Accounts Payable | | 57.26 | 36,384.01 |
| Bill | 5/29 | | la Electric | 7/8/2009 | Accounts Pa | | 145.81 | 36,799.82 |
| Bill | 5/29 | | Amic | 7/8/20 | counts Pa | | 2 | 3 |
| Bill | | | Am | 7/8/ | | | | |
| Bill | | | Am...la ...c | 7/8/2009 | Accounts Payable | | 4.21 | 37,371.06 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/8/2009 | Accounts Payable | | 29.64 | 37,401.70 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/8/2009 | Accounts Payable | | 434.76 | 37,836.46 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/8/2009 | Accounts Payable | | 20.74 | 37,857.20 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/8/2009 | Accounts Payable | | 250.04 | 38,107.24 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/8/2009 | Accounts Payable | | 15.95 | 38,123.19 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/8/2009 | Accounts Payable | | 131.80 | 38,254.99 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/8/2009 | Accounts Payable | | 31.36 | 38,286.35 |
| Bill | 5/29/2009 | | Amicalola Electric | 7/8/2009 | Accounts Payable | | 847.44 | 39,133.79 |
| Bill | 4/20/2009 | 32202 | Lint Security | 7/20/2009 | Accounts Payable | | 246.00 | 39,379.79 |
| **Total Current** | | | | | | | 39,261.83 | 39,379.79 |
| **1 - 30** | | | | | | | | |
| Bill | 4/8/2009 | 7022... | Dell Financial Servi... | 5/1/2009 | Accounts Payable | 30 | 213.22 | 213.22 |
| Bill | 4/8/2009 | 7022... | Dell Financial Servi... | 5/1/2009 | Accounts Payable | 30 | 144.80 | 358.02 |
| Bill | 4/8/2009 | 7022... | Dell Financial Servi... | 5/1/2009 | Accounts Payable | 30 | 87.10 | 445.12 |
| Bill | 4/8/2009 | 5177... | GE Capital 007 | 5/1/2009 | Accounts Payable | 30 | 319.00 | 764.12 |
| Bill | 4/11/2009 | 1634... | De Lage Landen Fi... | 5/1/2009 | Accounts Payable | 30 | 205.12 | 969.24 |
| Bill | 5/1/2009 | 5202... | Advanced Disposal | 5/1/2009 | Accounts Payable | 30 | 3,431.05 | 4,400.29 |
| Bill | 5/1/2009 | 107150 | Thyssenkrupp Elev... | 5/1/2009 | Accounts Payable | 30 | 275.80 | 4,676.09 |
| Bill | 4/22/2009 | 0380... | Pro Chem, Inc. | 5/2/2009 | Accounts Payable | 29 | 280.00 | 4,956.09 |
| Bill | 4/6/2009 | 5011... | Fulton Paper- Food ... | 5/6/2009 | Accounts Payable | 25 | 396.53 | 5,352.62 |
| Bill | 4/6/2009 | 5011... | Fulton Paper- Food ... | 5/6/2009 | Accounts Payable | 25 | 158.49 | 5,511.11 |
| Bill | 3/11/2009 | | Danny's Automotive... | 5/7/2009 | Accounts Payable | 24 | 673.61 | 6,184.72 |
| Bill | 3/18/2009 | | Danny's Automotive... | 5/7/2009 | Accounts Payable | 24 | 366.39 | 6,551.11 |
| Bill | 3/27/2009 | | Danny's Automotive... | 5/7/2009 | Accounts Payable | 24 | 73.83 | 6,624.94 |
| Bill | 3/27/2009 | 9100... | College Board | 5/7/2009 | Accounts Payable | 24 | 68.00 | 6,692.94 |
| Bill | 3/31/2009 | 608 | Jarrard Water Servi... | 5/7/2009 | Accounts Payable | 24 | 1,522.50 | 8,215.44 |
| Bill | 4/2/2009 | 1 | Second Nature | 5/7/2009 | Accounts Payable | 24 | 78.33 | 8,293.77 |
| Bill | 4/30/2009 | 11038 | North Georgia Prop... | 5/7/2009 | Accounts Payable | 24 | 339.30 | 8,633.07 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/7/2009 | Accounts Payable | 23 | 1,064.07 | 9,697.14 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 113.02 | 9,810.16 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 551.75 | 10,361.91 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 360.53 | 10,722.44 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 93.03 | 10,815.47 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 437.52 | 11,252.99 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 245.56 | 11,498.55 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 503.04 | 12,001.59 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 154.67 | 12,156.26 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 66.19 | 12,222.45 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 557.66 | 12,780.11 |
| Bill | 4/6/2009 | 9702... | Amicalola Electric | 5/8/2009 | Accounts Payable | 23 | 42.29 | 12,822.40 |

3:03 PM

## HLA, Inc.
## A/P Aging Detail
### As of May 31, 2009

3:29 PM
07/08/09



## HLA, Inc.
## Transaction List by Vendor
### May 14 - 31, 2009

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Appalachian NP Clinic | | | | | | | |
| Cash | | | | | | | |
| Check | 5/22/2009 | 1046 | | Appalachian Comm... | • | Student Care | -75.00 |
| Chicago Reginal Lockbox | | | | | | | |
| Check | 5/22/2009 | 301... | | Appalachian Comm... | • | Admini... | -1,500.00 |
| Industrial Chemicals, Inc. | | | | | | | |
| Check | 5/22/2009 | 1062 | | Appalachian Comm... | • | Payroll excha... | 1,140.17 |
| John Deere Landscape | 5/22/2009 | 1065 | | Appalachian Comm... | • | Worker's Com... | -4,869.00 |
| Robin Willis | | | | | | | |
| Check | 5/22/2009 | 1063 | | Appalachian Comm... | • | Pool | -274.52 |
| Servicemaster Clean | | | | | | | |
| Check | 5/15/2009 | 30184 | | Appalachian Comm... | • | Awards | -405.00 |
| Sharon Haynie | | | | | | | |
| Check | 5/29/2009 | 1005 | HIDD | Appalachian Comm... | | Payroll Excha... | -986.10 |
| Uniform Sales of America, Inc. | | | | | | | |
| Check | 5/14/2009 | 1060 | | App Comm HLA Inc. | | Housekeeping... | -1,542.25 |
| Walmart | | | | | | | |
| Check | 5/14/2009 | 1061 | | Appalachian Comm... | | Goodwill / Gifts | -140.00 |
| Check | 5/29/2009 | 1068 | | Appalachian Comm... | | Uniforms cloth... | -999.45 |
| | | | | Appalachian Comm... | • | Office Supplies | -13.88 |

## ATTACHMENT 3
## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: _____          Case Number: _____

Reporting Period beginning _____          Period ending _____

NO INVENTORY                          **INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:          $ _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $ _____(a)
      PLUS: Inventory Purchased During Month          $ _____
      MINUS: Inventory Used or Sold          $ _____
      PLUS/MINUS: Adjustments or Write-downs          $ _____*
      Inventory on Hand at End of Month          $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | _____ 100%* |

* Aging Percentages must equal 100%.
    Check here if inventory contains perishable items.

Description of Obsolete Inventory:_____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $ _____(a)(b)
    MINUS: Depreciation Expense          $ _____
    PLUS: New Purchases          $ _____
    PLUS/MINUS: Adjustments or Write-downs          $ _____*
Ending Monthly Balance          $ _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: _HCA, Inc_          Case Number: _09-22026_

Reporting Period beginning _____ 14          Period ending _5|31-09_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Appalachian Comm._  BRANCH: _Dahlonega_

ACCOUNT NAME: _HCA, Inc_   ACCOUNT NUMBER: _1400002729_

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _71,247.10_ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____* |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____**(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  (    Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



**Appalachian**
**Community Bank**

*Appalachian*
Community Bank, FSB

*Gilmer*
County Bank

P.O. BOX G
ELLIJAY, GA 30540
706-276-8000

PAGE: 1
ACCOUNT: 1400002729    05/29/2009
DOCUMENTS: 11

3-551

HLA INC                                    30
830 HIDDEN LAKE ROAD                        5
DAHLONEGA GA  30533                         6

================================================================
  ***Please note that our company website and email
     addresses have changed to APAB.COM
  COMBINED STATEMENTS NOW AVAILABLE!
  SIMPLIFY your life. Combine all of your deposit account statements into
  one. Checking, Savings, Money Market, and Certificate of Deposit accounts
  are eligible for this service. Ask about it today!!

================================================================
               BASIC BUSINESS ACCOUNT 1400002729
================================================================

                          LAST STATEMENT 04/30/09      23,542.00
MINIMUM BALANCE       20,873.96    6 CREDITS           70,253.14
AVG AVAILABLE BALANCE 28,147.55    7 DEBITS            22,548.04
AVERAGE BALANCE       28,147.55  THIS STATEMENT 05/29/09  71,247.10

          - - - - - - - - - DEPOSITS - - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
    05/12   1,260.00      05/28      223.00        05/28   35,469.14
    05/28     131.00      05/28   15,000.00

          - - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                               DATE        AMOUNT
WIRE TRANSFER                             05/20     18,170.00

          - - - - - - - - - CHECKS - - - - - - - - - -
CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT
   *05/22    402.03       *05/22   12,000.00       1002*05/26    1,500.00
   *05/22  7,507.00      1000*05/26    528.24       1004 05/28      450.00

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

          - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                               DATE        AMOUNT
  andBusinessS DlyBus HARLAND447.12,9     05/04       160.77
                * * * C O N T I N U E D * * *

MEMBER FDIC                                NOTICE· SEE REVERSE SIDE FOR IMPORTANT INFORMATION



PO BOX C
FELLIJAY, CA 30512
706-276-8000

ACCOUNT:          1400002729    05/29/2009
DOCUMENTS:               11

PAGE:    2

HLA INC

============================================================================
BASIC BUSINESS ACCOUNT 1400002729
============================================================================

- - - ITEMIZATION OF NSF PAID AND RETURNED ITEM FEES - - -

|                        | THIS PERIOD | YEAR TO DATE |
|------------------------|------------|--------------|
| NSF PAID ITEM FEE:     | .00        | .00          |
| NSF RETURNED ITEM FEE: | .00        | .00          |
| OVERDRAFT FEES:        | .00        | .00          |

- - - - - - - DAILY BALANCE - - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|------------------------|------------------------|------------------------|
| 05/14    23,381.23     | 05/20    42,811.23     | 05/26    20,873.96     |
| 05/12    24,641.23     | 05/22    22,902.20     | 05/28    71,247.10     |

MEMBER FDIC                                    NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**CHECKING WITHDRAWAL**

DATE 5-21-09
THE SUM OF four hundred two 03/100
NAME HLA, Inc.
ADDRESS
SIGNATURE
AMOUNT $ 402.03
ACCOUNT NUMBER 1400002729

0 $402.03   05/22/2009

**CHECKING WITHDRAWAL**

DATE 05/21-09
THE SUM OF Seven thousand five hundred seven
NAME HLA, Inc.
ADDRESS
SIGNATURE
AMOUNT $ 7507.00
ACCOUNT NUMBER 1400002729

0 $7,507.00   05/22/2009

**CHECKING WITHDRAWAL**

DATE 05/21-09
THE SUM OF Twelve Thousand
NAME HLA, Inc.
ADDRESS
SIGNATURE per phone request Peter NMLS
AMOUNT $ 12000.00
ACCOUNT NUMBER 1400002729

0 $12,000.00   05/22/2009

1000 $528.24   05/26/2009

1002 $1,500.00   05/26/2009

1004 $450.00   05/28/2009

**CHECKING DEPOSIT**

DATE 05/12-09
NAME HLA INCO
$ 1260.00
1400002729

$1,260.00   05/12/2009

**CHECKING DEPOSIT**

DATE 5-27-09
NAME HLA INC.
131 00
$ 131.00
1400002729

$131.00   05/28/2009

DEPOSIT TICKET

223.00

$223.00   05/28/2009

**CHECKING DEPOSIT**

DATE 05/28-09
NAME Hidden Lake Academy
$ 15000.00
1400002729

$15,000.00   05/28/2009

DEPOSIT TICKET

35,469.14

$35,469.14   05/28/2009

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: _HLA, Inc_    Case Number: _____

Reporting Period beginning _5/4/09_    Period ending _5/31/05_

NAME OF BANK: _Appalachian Comm_ BRANCH: _Dahlonega_

ACCOUNT NAME: _HLA, Inc_

ACCOUNT NUMBER: _140000 2729_

PURPOSE OF ACCOUNT: _____OPERATING_

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL    $ _____

11:41 AM

06/25/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| App Comm HLA Inc. | | | | | | | | 23,542.00 |
| Check | 5/22/2009 | 1000 | Sally Geer | | | P/R - Recreation | -528.24 | 23,013.76 |
| Deposit | 5/27/2009 | | | Deposit | | -SPLIT- | 35,469.14 | 58,482.90 |
| Deposit | 5/27/2009 | | | Deposit | | -SPLIT- | 223.00 | 58,705.90 |
| Check | 5/29/2009 | 1001 | Rachel Williams | | | P/R - Counsell... | -828.28 | 57,877.62 |
| Check | 5/29/2009 | 1005 | Servicemaster Clean | HIDD | | Housekeeping... | -1,542.25 | 56,335.37 |
| Total App Comm HLA Inc. | | | | | | | 32,793.37 | 56,335.37 |
| TOTAL | | | | | | | 32,793.37 | 56,335.37 |

11:41 AM

06/25/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Appalachian Community** | | | | | | | | -998.91 |
| Check | 5/14/2009 | 1060 | Sharon Haynie | | * | Goodwill / Gifts | -140.00 | -1,138.91 |
| Check | 5/14/2009 | 1061 | Uniform Sales of A... | | * | Uniforms cloth... | -999.45 | -2,138.36 |
| Deposit | 5/14/2009 | | | Deposit | | Undeposited F... | 7,000.00 | 4,861.64 |
| General Journal | 5/14/2009 | 251 | Appalachian Comm... | Len Loan | | Due to LAB | 12,600.00 | 17,461.64 |
| Deposit | 5/15/2009 | | | Deposit | | Undeposited F... | 7,248.56 | 24,710.20 |
| Check | 5/15/2009 | 30159 | Brian Alano | | | Payroll Excha... | -788.21 | 23,921.99 |
| Check | 5/15/2009 | 30160 | James Baker | | | Payroll Excha... | -910.69 | 23,011.30 |
| Check | 5/15/2009 | 30161 | Dennis Beatty | | | Payroll Excha... | -823.76 | 22,187.54 |
| Check | 5/15/2009 | 30162 | Laura K Bell | | | Payroll Excha... | -979.52 | 21,208.02 |
| Check | 5/15/2009 | 30163 | Matthew Bergeron | | | Payroll Excha... | -956.38 | 20,251.64 |
| Check | 5/15/2009 | 30164 | Andrew Browne | | | Payroll Excha... | -952.82 | 19,298.82 |
| Check | 5/15/2009 | 30165 | Sonja R Buckles | | | Payroll Excha... | -1,354.89 | 17,943.93 |
| Check | 5/15/2009 | 30166 | Kristopher W Chest... | | | Payroll Excha... | -321.61 | 17,622.32 |
| Check | 5/15/2009 | 30167 | Tab Easley | | | Payroll Excha... | -803.33 | 16,818.99 |
| Check | 5/15/2009 | 30168 | Jamie Fambrough | | | Payroll Excha... | -967.82 | 15,851.17 |
| Check | 5/15/2009 | 30169 | Janet Fraser | | | Payroll Excha... | -640.45 | 15,210.72 |
| Check | 5/15/2009 | 30170 | Kathleen Heasley | | | Payroll Excha... | -1,119.13 | 14,091.59 |
| Check | 5/15/2009 | 30171 | Melanie Hensen | | | Payroll Excha... | -594.30 | 13,497.29 |
| Check | 5/15/2009 | 30172 | Allen R Holley | | | Payroll Excha... | -1,161.72 | 12,335.57 |
| Check | 5/15/2009 | 30173 | Jeanette Hurt | | | Payroll Excha... | -923.42 | 11,412.15 |
| Check | 5/15/2009 | 30174 | Laura Inman | | | Payroll Proces... | -885.29 | 10,526.86 |
| Check | 5/15/2009 | 30175 | Joy Kidd | | | Payroll Excha... | -890.82 | 9,636.04 |
| Check | 5/15/2009 | 30176 | Matthew Klein | | | Payroll Excha... | -1,205.15 | 8,430.89 |
| Check | 5/15/2009 | 30177 | Christopher Lucas | | | Payroll Excha... | -1,749.00 | 6,681.80 |
| Check | 5/15/2009 | 30178 | Betty Robinson | | | Payroll Excha... | -953.36 | 5,728.44 |
| Check | 5/15/2009 | 30179 | Jerald S Smith | | | Payroll Excha... | -1,103.37 | 4,625.07 |
| Check | 5/15/2009 | 30180 | William Stevens | | | Payroll Excha... | -1,166.14 | 3,458.93 |
| Check | 5/15/2009 | 30181 | Walter Sumpter | | | Payroll Excha... | -1,083.97 | 2,374.96 |
| Check | 5/15/2009 | 30182 | Samuel Tanner | | | Payroll Excha... | -1,269.35 | 1,105.61 |
| Check | 5/15/2009 | 30183 | Foy Tootle | | | Payroll Excha... | -560.19 | 545.42 |
| Check | 5/15/2009 | 30184 | Robin Willis | | | Payroll Excha... | -986.10 | -440.68 |
| Check | 5/15/2009 | 30185 | Judson Wright | | | Payroll Excha... | -937.65 | -1,378.33 |
| Check | 5/15/2009 | 30145 | Cheryl Ballow | | | Payroll Excha... | -1,140.17 | -2,518.50 |
| Check | 5/15/2009 | 30146 | Clayton Erickson | | | Payroll Excha... | -1,412.86 | -3,931.36 |
| Check | 5/15/2009 | 30147 | Jeffrey Holloway | | | Payroll Excha... | -2,047.22 | -5,978.58 |
| Check | 5/15/2009 | 30148 | Anna Jones | | | Payroll Excha... | -710.08 | -6,688.66 |
| Check | 5/15/2009 | 30149 | Lee Parham | | | Payroll Excha... | -1,226.95 | -7,915.61 |
| Check | 5/15/2009 | 30150 | David Reifenberger | | | Payroll Excha... | -1,920.06 | -9,835.67 |
| Check | 5/15/2009 | 30151 | Michael Smith | | | Payroll Excha... | -930.73 | -10,766.40 |
| Check | 5/15/2009 | 30152 | Joseph Stapp | | | Payroll Excha... | -2,029.53 | -12,795.93 |
| Check | 5/15/2009 | 30153 | Shannon Travers | | | Payroll Excha... | -1,247.08 | -14,043.01 |
| Check | 5/15/2009 | 30154 | James Vaught | | | Payroll Excha... | -1,365.65 | -15,408.66 |
| Check | 5/15/2009 | 30155 | Phil Wendel | | | Payroll Excha... | -912.13 | -16,320.79 |
| Deposit | 5/15/2009 | | | Deposit | | Undeposited F... | 6,644.10 | -9,676.69 |
| Check | 5/18/2009 | 1065 | Industrial Chemical... | | * | Pool | -274.52 | -9,951.21 |
| Deposit | 5/19/2009 | | | Deposit | | Undeposited F... | 6,692.93 | -3,258.28 |
| Check | 5/22/2009 | 1063 | John Deere Landsc... | | * | Awards | -405.00 | -3,663.28 |
| Check | 5/22/2009 | 1062 | Chicago Reginal Lo... | | * | Worker's Com... | -4,889.00 | -8,552.28 |

11:41 AM

06/25/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 5/22/2009 | 1046 | Appalachien NP Cli... | | * | Student Care | -75.00 | -8,627.28 |
| Check | 5/26/2009 | 1002 | Cash | buy prepay vi... | | Admissions - ... | -1,500.00 | -10,127.28 |
| Check | 5/29/2009 | 1067 | Betty Robinson | reimbursement | | Counseling Tr... | -83.37 | -10,210.65 |
| Check | 5/29/2009 | 30158 | Ian Adkins | | | Payroll Excha... | -593.94 | -10,804.59 |
| Check | 5/29/2009 | 1068 | Walmart | | | Office Supplies | -13.88 | -10,818.47 |
| Total Appalachian Community | | | | | | | -9,819.56 | -10,818.47 |
| **TOTAL** | | | | | | | **-9,819.56** | **-10,818.47** |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: _HLA, INC_    Case Number: _____

Reporting Period beginning _MAY 14, 2009_    Period ending _May 31, 2009_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _None Opened_    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
The following disbursements were paid by Cash: (    Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-9

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: _HLA, Inc_    Case Number: _____

Reporting Period beginning _MAy 14, 2009_    Period ending _MAy 31, 2009_

NAME OF BANK: _N/A_    BRANCH: _____

ACCOUNT NAME: _____

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL    $ _____

MOR-10

### ATTACHMENT 4C

### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor: _HCA, INC_                    Case Number: _____

Reporting Period beginning _MAY 14 2009_        Period ending _MAY 31, 2009_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.  ·

NAME OF BANK: _N/A_                    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____TAX_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Oustanding Checks and other debits | $ _____* |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____**(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash: (    Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-11

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: _HCA, INC_____    Case Number: _____

Reporting Period beginning _May 14, 2009_    Period ending _May 31, 2009_

NAME OF BANK: _____N/A_____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT # _____

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                             _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                _____(a)
Sales & Use Taxes Paid                            _____(b)
Other Taxes Paid                                  _____(c)
TOTAL                                             _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month (Column 2) and | (Column 4) Difference between (Column 3) |
|---|---|---|---|
| | | | |
| | | | |

**TOTAL**    $_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation**_____

_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**    $_____
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: ___HLA_____    Case Number: _____

Reporting Period beginning _____    Period ending __5/19/09__

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| FICA | 5/ | | | | |
| Medicare | | | 130. | | |
| | | | 386.2 | | |
| | | | 360. | | |
| | 5/ | | 2167. | | |
| Medica | | | 325. | | |
| | | | 2959. | | |
| STATE | | | 481.73 | | |
| TOTAL | | | $ | | |

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: _____    Case Number: _____

Reporting Period beginning _____    Period ending __5 / 31 /___

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| FICA | 5/15 | | | | |
| | 5/5 | | | | |
| Fed | | | | | |
| State | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                $ _____

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: _HLA, TllC_    Case Number: _____

Reporting Period beginning _7.16.09_    Period ending _7.31.09_

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 39 | 5 |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | 32 | 5 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

___ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-15

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MOR-16

UNITED STATES BANKRUPTCY COURT
_northern_ DISTRICT OF _Georgia_
_____ DIVISION

IN RE:           }    CASE NUMBER

_HLA, Inc_         }   _09 -22026_

              }    JUDGE_____

DEBTOR.        }    CHAPTER 11


## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM _6/1/09_ TO _6/30/09_

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.


_____
Attorney for Debtor's Signature


Debtor's Address                Attorney's Address
and Phone Number:            and Phone Number:


_____       _____

_____       _____

_____       _____

_____       _____


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)     Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)     Initial Filing Requirements
3)     Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING _June 1, 09_ AND ENDING _June 30, 09_

Name of Debtor: _HLA, Inc_          Case Number _09-22026_
Date of Petition: _5/14/09_

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | _0_ (a) | _____ (b) |
| **2. RECEIPTS:** |  |  |
| A. Cash Sales |  |  |
| Minus:  Cash Refunds | (-) _0_ |  |
| Net Cash Sales |  |  |
| B. Accounts Receivable | _85,579.48_ |  |
| C. Other Receipts *(See MOR-3)* · |  |  |
| (If you receive rental income, you must attach a rent roll.) |  |  |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* |  |  |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | _85,579.48_ |  |
| **5. DISBURSEMENTS:** |  |  |
| A. Advertising | _0_ |  |
| B. Bank Charges | _407.42_ |  |
| C. Contract Labor | _0_ |  |
| D. Fixed Asset Payments (not incl. in "N") |  |  |
| E. Insurance | _24,629.30_ |  |
| F. Inventory Payments *(See Attach. 2)* |  |  |
| G. Leases |  |  |
| H. Manufacturing Supplies |  |  |
| I. Office Supplies |  |  |
| J. Payroll - Net *(See Attachment 4B)* |  |  |
| K. Professional Fees (Accounting & Legal) |  |  |
| L. Rent |  |  |
| M. Repairs & Maintenance |  |  |
| N. Secured Creditor Payments *(See Attach. 2)* |  |  |
| O. Taxes Paid - Payroll *(See Attachment 4C)* |  |  |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* |  |  |
| Q. Taxes Paid - Other *(See Attachment 4C)* |  |  |
| R. Telephone | _3258.23_ |  |
| S. Travel & Entertainment |  |  |
| Y. U.S. Trustee Quarterly Fees |  |  |
| U. Utilities | _206.48_ |  |
| V. Vehicle Expenses |  |  |
| W. Other Operating Expenses *(See MOR-3)* | _42876.07_ |  |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | _71377.50_ |  |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | _5117.48_ (c) | _____ (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _27_ day of _June_, 20_09_

_____ (Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| TOTAL OTHER RECEIPTS | _____ | _____ |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| TOTAL OTHER DISBURSEMENTS | _____ | _____ |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: _HLA, Inc_    Case Number: _09-22026_

Reporting Period beginning _June 1, 09_    Period ending _June 30, 09_

ACCOUNTS RECEIVABLE AT PETITION DATE: _____

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ _92,004.09_ | (a) |
| PLUS: Current Month New Billings | $ _95,584.21_ | (b) |
| MINUS: Collection During the Month | | |
| PLUS/MINUS: Adjustments or Writeoffs | $ _-43775.79_ | * |
| End of Month Balance | $ _143812.51_ | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ _119,764.14_ | $ _22,957.85_ | $ _-0-_ | $ _1090.52_ | $ _143812.51_(c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _1090.52_ | | _Scolarship — write off_ |
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

MOR-4

| Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|
| 6,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,990.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | -5.84 | -5.84 |
| 6,820.00 | 0.00 | 6,835.12 | 0.00 | 0.00 | 13,655.12 |
| 2,029.35 | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.35 |
| 5,115.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,115.00 |
| 6,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,200.00 |
| 7,220.00 | 16.83 | 0.00 | 0.00 | 0.00 | 7,236.83 |
| 2,223.60 | 0.00 | -20.00 | 0.00 | 0.00 | 2,203.60 |
| 6,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,820.00 |
| 7,126.26 | 8,573.10 | 558.72 | 0.00 | 0.00 | 16,258.08 |
| 6,200.00 | 0.00 | 26.85 | 0.00 | 0.00 | 6,226.85 |
| 0.00 | 0.00 | -11.68 | 0.00 | 1,096.36 | 1,084.68 |
| 6,200.00 | 0.00 | 8,583.84 | 0.00 | 0.00 | 14,783.84 |
| 6,820.00 | 8,990.00 | 0.00 | 0.00 | 0.00 | 15,810.00 |
| 5,515.00 | 0.00 | 24.00 | 0.00 | 0.00 | 5,539.00 |
| 6,665.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,665.00 |
| 0.00 | 6,600.00 | 0.00 | 0.00 | 0.00 | 6,600.00 |
| 6,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,820.00 |
| 6,820.00 | 0.00 | 6,961.00 | 0.00 | 0.00 | 13,781.00 |
| 95,584.21 | 24,179.93 | 22,957.85 | 0.00 | 1,090.52 | 143,812.51 |

## ATTACHMENT 2
### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: _HLA, Inc._     Case Number: _09-22026_

Reporting Period beginning _June 1, 09_     Period ending _June 30, 09_

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

---

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $_____ | (a) |
| PLUS: New Indebtedness Incurred This Month | $_____ | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $_____ | |
| PLUS/MINUS: Adjustments | $_____ | * |
| Ending Month Balance | $_____ | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(d)

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

1:46 PM

07/27/09

# HLA, Inc.
## A/P Aging Summary
### As of June 30, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADAM Inc | 0.00 | 110.00 | 510.00 | 100.00 | 0.00 | 720.00 |
| Admin America, Inc. | 0.00 | 0.00 | 485.00 | 0.00 | 0.00 | 485.00 |
| Advanced Disposal | 1,782.33 | 1,742.81 | 3,431.05 | 3,431.05 | 0.00 | 10,387.24 |
| Amicalola Electric | 6,367.39 | 7,520.23 | 6,643.54 | 0.00 | -128.58 | 20,402.58 |
| Amicalola EMC Hightower Church | 0.00 | 75.76 | 0.00 | 0.00 | 0.00 | 75.76 |
| Arnall Golden Gregory | 0.00 | 105.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| Ationim Business Systems | 0.00 | 1,325.50 | 253.64 | 370.72 | 436.15 | 2,386.01 |
| Avaya Financial Services -02 | 173.49 | 173.49 | 0.00 | 346.98 | 236.03 | 929.99 |
| Avaya Financial Services -10 | 1,444.01 | 1,144.01 | 0.00 | 2,888.02 | 2,059.98 | 7,536.02 |
| Awards.com | .   0.00 | 217.00 | 217.00 | 0.00 | 0.00 | 434.00 |
| Benergy Outsourcing Strategies | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Blue Cross Blue Shield of Ga | 0.00 | -8,214.55 | 0.00 | 0.00 | 0.00 | -8,214.55 |
| Bob Barker Company, Inc. | 0.00 | 110.89 | 0.00 | 20.00 | 311.40 | 442.29 |
| C & W Hardware | 34.24 | 177.47 | 0.00 | 0.00 | 0.00 | 211.71 |
| Centerpoint Direct, LLC | 500.00 | 2,900.00 | 155.00 | 55.00 | 2,150.00 | 5,760.00 |
| Charles Willis | 0.00 | 0.00 | 0.00 | 0.00 | -485.56 | -485.56 |
| CIT Technology Fin. Serv., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 3,146.05 | 3,146.05 |
| College Board | 0.00 | 22.00 | 68.00 | 0.00 | 0.00 | 90.00 |
| Complete Testing Solutions LLC | 0.00 | 0.00 | 51.00 | 0.00 | 704.45 | 755.45 |
| Cornerstone Graduate Supply .inc | 0.00 | 0.00 | 87.05 | 0.00 | 0.00 | 87.05 |
| CPP Inc | 0.00 | 0.00 | 0.00 | 680.30 | 680.30 | 1,360.60 |
| Dahlonega Family Practice | 0.00 | 0.00 | 60.00 | 0.00 | 0.00 | 60.00 |
| Dahlonega Quick lube | 0.00 | 0.00 | 0.00 | 0.00 | 63.98 | 63.98 |
| David B. Floyd, CPA, PC | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| De Lage Landen Financial Services | 215.38 | 205.12 | 205.12 | 0.00 | 205.12 | 830.74 |
| Dell | 0.00 | 0.00 | 0.00 | 0.00 | 749.90 | 749.90 |
| Dell Financial Services 001 | 0.00 | 0.00 | 1,729.13 | 1,703.58 | 1,729.13 | 5,161.84 |
| Dell Financial Services 004 | 0.00 | 87.10 | 87.10 | 0.00 | 87.10 | 261.30 |
| Dell Financial Services 005 | 0.00 | 144.80 | 144.80 | 0.00 | 144.80 | 434.40 |
| Dell Financial Services 006 | 0.00 | 213.22 | 213.22 | 0.00 | 213.22 | 639.66 |
| Digital Records Management | 0.00 | 100.00 | 0.00 | 100.00 | 200.00 | 400.00 |
| Dish Network - 4889 | 0.00 | 92.98 | 0.00 | 0.00 | 87.98 | 180.96 |
| Dish Network -len | 0.00 | 0.00 | 581.14 | 114.32 | 109.32 | 804.78 |
| Duncan Exterminating Co. | 0.00 | 0.00 | 0.00 | -125.00 | 125.00 | 0.00 |
| Er Services, Inc. | 0.00 | 0.00 | 140.00 | 0.00 | 0.00 | 140.00 |
| Fedex | 0.00 | 130.93 | 12.60 | 0.00 | 12.44 | 155.97 |
| Fulton Paper- Food service | 0.00 | 1,568.49 | 846.71 | 498.31 | 0.00 | 2,913.51 |
| Fulton Paper co.-Janitorial | 0.00 | 301.61 | 0.00 | 769.76 | 0.00 | 1,071.37 |
| GE Capital 007 | 297.00 | 319.00 | 319.00 | 319.00 | 0.00 | 1,254.00 |
| GE Capital 009 | 140.00 | 162.00 | 162.00 | 0.00 | 184.00 | 648.00 |
| GE Capital 4454 | 0.00 | 0.00 | 0.00 | 0.00 | -181.62 | -181.62 |
| Go Home at Five, LLC/ Best Notes | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 320.00 |
| Graybar F.S. 21818 | 595.41 | 676.80 | 1,536.55 | -2,905.02 | 5,508.06 | 5,411.80 |
| Graybar F.S. 21441 | 2,303.02 | 2,634.79 | 11,505.10 | 0.00 | 0.00 | 16,442.91 |
| Griffin Industries | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Harrison Oil Company | 1,408.19 | 14.96 | 1,444.55 | 1,444.54 | 0.00 | 4,310.24 |
| Jarrard Water Services | 1,000.00 | 0.00 | 1,522.50 | 1,500.00 | 0.00 | 4,022.50 |
| Lets eat | 0.00 | 698.75 | 0.00 | 0.00 | 0.00 | 698.75 |
| Lint Security | 246.00 | 0.00 | 0.00 | 256.00 | 0.00 | 502.00 |
| Loss Prevention Systems, Inc | 281.00 | 0.00 | 0.00 | 0.00 | 0.00 | 281.00 |
| Medco | 0.00 | 787.15 | 0.00 | 0.00 | 838.00 | 1,625.15 |
| MISBO | 0.00 | 0.00 | 0.00 | 103.20 | 0.00 | 103.20 |
| Monster | 738.89 | 0.00 | 633.33 | 0.00 | 0.00 | 1,372.22 |
| Morris Law Firm | 0.00 | 0.00 | 0.00 | 0.00 | 122,639.72 | 122,639.72 |
| NCS Pearson Inc | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 89.00 |
| North Georgia Propane, Inc. | 0.00 | 0.00 | 11,914.40 | 3,611.70 | 0.00 | 15,526.10 |
| Orkin | 732.54 | 732.54 | 359.09 | 718.18 | 359.09 | 2,901.44 |
| Park Place Hotel | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Park Place on Peachtree | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| Payco, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,004.20 | 1,004.20 |
| Peach State Fire, Inc. | 657.98 | 0.00 | 0.00 | 0.00 | 0.00 | 657.98 |
| Pearson | 0.00 | 128.75 | 89.00 | 0.00 | 397.26 | 615.01 |
| Pitney Bowes -lease | 765.10 | 0.00 | 0.00 | 0.00 | 91.93 | 857.03 |
| Pitney Bowes Postage | 635.00 | 9.65 | 0.00 | 0.00 | 0.00 | 644.65 |
| Pro Chem, Inc. | 0.00 | 0.00 | 280.00 | 291.58 | 0.00 | 571.58 |
| PSAT/NMSQT | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |

1:46 PM

07/27/09

# HLA, Inc.
## A/P Aging Summary
### As of June 30, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Purchase Power | 0.00 | 447.89 | 1,602.00 | 2,386.47 | 10,864.94 | 15,301.30 |
| Quill | 0.00 | 0.00 | 0.00 | 0.00 | -109.10 | -109.10 |
| Quirk & Quirk, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 103,763.29 | 103,763.29 |
| R-Ranch in the Mountains | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.65 | 2,640.65 |
| Second Nature | 0.00 | 0.00 | 78.33 | 78.33 | 0.00 | 156.66 |
| Servicemaster Clean | 1,542.25 | 0.00 | 5,299.56 | 3,525.00 | -734.00 | 9,632.81 |
| Sewell Printing Service, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,012.27 | 10,012.27 |
| Shirt Shanty | 0.00 | 0.00 | 0.00 | 64.00 | 0.00 | 64.00 |
| Star Services | 0.00 | 0.00 | 0.00 | 0.00 | 957.00 | 957.00 |
| The College Board | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| Thyssenkrupp Elevator Corp. | 0.00 | 250.00 | 275.80 | 0.00 | 0.00 | 525.80 |
| twin house | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| U. S. Security Associates, Inc. | 2,093.50 | 8,600.60 | 1,865.50 | 10,026.08 | 7,511.32 | 30,097.00 |
| Uniform Sales of America, Inc. | 1,232.70 | 0.00 | 0.00 | 0.00 | -1,267.71 | -35.01 |
| UPS` | 30.87 | 220.43 | 0.00 | 0.00 | 0.00 | 251.30 |
| Verizon - Len Blackberry | 105.94 | 102.87 | 188.68 | 94.38 | 0.00 | 491.87 |
| Verizon - Staff 5 lines | 472.78 | 144.70 | 286.20 | 0.00 | 141.31 | 1,044.99 |
| Windstream 4730 | 3,023.69 | 0.00 | 0.00 | 0.00 | 0.00 | 3,023.69 |
| Windstream 5907 | 46.41 | 46.31 | 0.00 | 35.14 | 0.00 | 127.86 |
| Windstream 6608 | 15.95 | 0.00 | 0.00 | 10.25 | 0.00 | 26.20 |
| Windstream 8069-Len | 91.91 | 90.53 | 84.09 | 0.00 | 0.00 | 266.53 |
| XO Communications | 129.29 | 805.97 | 0.00 | 8.99 | 0.00 | 945.25 |
| XO Communications - | 0.00 | 0.00 | 0.00 | 0.00 | -1,313.27 | -1,313.27 |
| TOTAL | 29,650.26 | 27,698.55 | 55,396.78 | 32,645.86 | 276,828.55 | 422,220.00 |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: _HCA, Inc_              Case Number: _09·22026_

Reporting Period beginning _June 1, 09_       Period ending _June 30, 09_

**INVENTORY REPORT**

| | |
|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ |
| INVENTORY RECONCILIATION: | |
| Inventory Balance at Beginning of Month | $ _____ (a) |
| PLUS: Inventory Purchased During Month | $ |
| MINUS: Inventory Used or Sold | $ |
| PLUS/MINUS: Adjustments or Write-downs | $ _____ * |
| Inventory on Hand at End of Month | $ |

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | _____ 100%* |

* Aging Percentages must equal 100%.
    Check here if inventory contains perishable items.

Description of Obsolete Inventory: _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____

_____

_____

FIXED ASSETS RECONCILIATION:

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | $ _____ (a)(b) |
| MINUS: Depreciation Expense | $ |
| PLUS: New Purchases | $ |
| PLUS/MINUS: Adjustments or Write-downs | $ _____ * |
| Ending Monthly Balance | $ |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____

_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: _HCA, Inci_    Case Number: _09-22026_

Reporting Period beginning _June 1, 09_    Period ending _June 30, 09_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _____    BRANCH: _____

ACCOUNT NAME: _____    ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _____ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: (   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transfered to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7

3:33 PM
07/07/09

# HLA, Inc.
## Reconciliation Summary
### UCB DIP HLA INC, Period Ending 06/30/2009

|  | Jun 30, 09 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 40 Items | -71,377.50 |
| Deposits and Credits - 18 Items | 87,579.48 |
| **Total Cleared Transactions** | 16,201.98 |
| **Cleared Balance** | 16,201.98 |
| **Uncleared Transactions** | |
| Checks and Payments - 5 Items | -7,253.60 |
| **Total Uncleared Transactions** | -7,253.60 |
| **Register Balance as of 06/30/2009** | 8,948.38 |
| **New Transactions** | |
| Checks and Payments - 2 Items | -4,089.00 |
| Deposits and Credits - 1 Item | 318.10 |
| **Total New Transactions** | -3,770.90 |
| **Ending Balance** | 5,177.48 |

Page 1

3:33 PM
07/07/09

# HLA, Inc.
## Reconciliation Detail
### UCB DIP HLA INC, Period Ending 06/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 40 Items** | | | | | | |
| Transfer | 6/2/2009 | | | X | -100.00 | -100.00 |
| Bill Pmt -Check | 6/5/2009 | | Windstream 4730 | X | -3,151.91 | -3,251.91 |
| Check | 6/5/2009 | 092 | AAC | X | -158.00 | -3,409.91 |
| Bill Pmt -Check | 6/5/2009 | | Windstream 5907 | X | -90.61 | -3,500.52 |
| Bill Pmt -Check | 6/5/2009 | | Windstream 6608 | X | -15.71 | -3,516.23 |
| Check | 6/8/2009 | 92 | Servicemaster Clean | X | -1,542.25 | -5,058.48 |
| Check | 6/9/2009 | 1001 | UPS Store | X | -118.41 | -5,176.89 |
| Check | 6/9/2009 | 94 | UPS Store | X | -118.41 | -5,295.30 |
| Check | 6/11/2009 | wire | Southern Foodservi... | X | -6,505.00 | -11,800.30 |
| Check | 6/11/2009 | 96 | Harrison Oil Compa... | X | -1,057.22 | -12,857.52 |
| Check | 6/11/2009 | phone | Advanced Disposal | X | -972.61 | -13,830.13 |
| Check | 6/11/2009 | phone | Amicalola Electric | X | -206.48 | -14,036.61 |
| Check | 6/11/2009 | 95 | UPS Store | X | -97.20 | -14,133.81 |
| Transfer | 6/15/2009 | | | X | -4,000.00 | -18,133.81 |
| Transfer | 6/15/2009 | | | X | -500.00 | -18,633.81 |
| Transfer | 6/16/2009 | | | X | -18,000.00 | -36,633.81 |
| Check | 6/17/2009 | | Cash | X | -250.00 | -36,883.81 |
| Check | 6/17/2009 | | UPS Store | X | -145.29 | -37,029.10 |
| Check | 6/18/2009 | | UPS Store | X | -9.65 | -37,038.75 |
| Bill Pmt -Check | 6/19/2009 | | Blue Cross Blue Shi... | X | -22,905.02 | -59,943.77 |
| Check | 6/19/2009 | wire | Southern Foodservi... | X | -3,221.00 | -63,164.77 |
| Check | 6/19/2009 | | Aflac ACY96 | X | -1,076.16 | -64,240.93 |
| Check | 6/19/2009 | | Aflac | X | -648.12 | -64,889.05 |
| Check | 6/19/2009 | | Uniform Sales of A... | X | -247.55 | -65,136.60 |
| Bill Pmt -Check | 6/19/2009 | | Dish Network - 4889 | X | -180.96 | -65,317.56 |
| Bill Pmt -Check | 6/22/2009 | 1003 | Danny's Automotive... | X | -1,113.83 | -66,431.39 |
| Check | 6/22/2009 | 1002 | Mike Smith | X | -295.92 | -66,727.31 |
| Bill Pmt -Check | 8/23/2009 | 1005 | C & W Hardware | X | -117.10 | -66,844.41 |
| Check | 6/24/2009 | 1004 | Magistrate Court Lu... | X | -324.50 | -67,168.91 |
| Check | 6/24/2009 | 1008 | chester's Small Eng... | X | -54.57 | -67,223.48 |
| Check | 6/24/2009 | 1007 | Walmart | X | -12.50 | -67,235.98 |
| Check | 6/25/2009 | 1009 | Lumpkin County He... | X | -475.00 | -67,710.98 |
| Check | 6/26/2009 | 1006 | US Postmaster | X | -6.48 | -67,717.46 |
| Check | 6/29/2009 | wire | Southern Foodservi... | X | -3,197.00 | -70,914.46 |
| Check | 6/30/2009 | | Bank fee | X | -211.07 | -71,125.53 |
| Check | 6/30/2009 | | Harland Check Print... | X | -125.99 | -71,251.52 |
| Check | 6/30/2009 | 1013 | Walmart | X | -55.62 | -71,307.14 |
| Check | 6/30/2009 | | Bank fee | X | -49.36 | -71,356.50 |
| Check | 6/30/2009 | | Bank fee | X | -20.00 | -71,376.50 |
| Check | 6/30/2009 | | Bank fee | X | -1.00 | -71,377.50 |
| **Total Checks and Payments** | | | | | -71,377.50 | -71,377.50 |
| **Deposits and Credits - 18 Items** | | | | | | |
| Deposit | 6/2/2009 | | | X | 9,675.00 | 9,675.00 |
| Deposit | 6/4/2009 | | | X | 6,820.00 | 16,495.00 |
| Deposit | 6/8/2009 | | | X | 4,537.96 | 21,032.96 |
| Deposit | 6/9/2009 | | | X | 1,563.00 | 22,595.96 |
| Deposit | 6/15/2009 | | | X | 85.00 | 22,680.96 |
| Deposit | 6/15/2009 | | | X | 232.90 | 22,913.86 |
| Deposit | 6/15/2009 | | | X | 255.00 | 23,168.86 |
| Deposit | 6/15/2009 | | | X | 6,820.00 | 29,988.86 |
| Deposit | 6/15/2009 | | | X | 7,243.47 | 37,232.33 |
| Transfer | 6/16/2009 | | | X | 17,000.00 | 54,232.33 |
| Check | 6/19/2009 | | | X | 0.00 | 54,232.33 |
| Transfer | 6/19/2009 | | | X | 12,000.00 | 66,232.33 |
| Deposit | 6/24/2009 | | | X | 32.43 | 66,264.76 |
| Deposit | 6/24/2009 | | | X | 200.00 | 66,464.76 |
| Deposit | 6/24/2009 | | | X | 910.43 | 67,375.19 |
| Deposit | 6/24/2009 | | | X | 3,694.77 | 71,069.96 |

3:33 PM
07/07/09

# HLA, Inc.
## Reconciliation Detail
### UCB DIP HLA INC, Period Ending 06/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 6/24/2009 | | | X | 6,400.00 | 77,469.96 |
| Deposit | 6/24/2009 | | | X | 10,109.52 | 87,579.48 |
| **Total Deposits and Credits** | | | | | 87,579.48 | 87,579.48 |
| **Total Cleared Transactions** | | | | | 16,201.98 | 16,201.98 |
| **Cleared Balance** | | | | | 16,201.98 | 16,201.98 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 Items** | | | | | | |
| Check | 6/19/2009 | | Peach State Fire, Inc. | | -347.34 | -347.34 |
| Check | 6/25/2009 | 1010 | Magistrate Court Lu... | | -169.85 | -517.19 |
| Check | 6/26/2009 | 1012 | Servicemaster Clean | | -3,084.50 | -3,601.69 |
| Check | 6/29/2009 | | Cash | | -500.00 | -4,101.69 |
| Bill Pmt -Check | 6/30/2009 | 1014 | Windstream 4730 | | -3,151.91 | -7,253.60 |
| **Total Checks and Payments** | | | | | -7,253.60 | -7,253.60 |
| **Total Uncleared Transactions** | | | | | -7,253.60 | -7,253.60 |
| **Register Balance as of 06/30/2009** | | | | | 8,948.38 | 8,948.38 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 Items** | | | | | | |
| Check | 7/2/2009 | wire | Southern Foodservi... | | -3,589.00 | -3,589.00 |
| Check | 7/2/2009 | 1015 | Jill Saway | | -500.00 | -4,089.00 |
| **Total Checks and Payments** | | | | | -4,089.00 | -4,089.00 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 7/7/2009 | | | | 318.10 | 318.10 |
| **Total Deposits and Credits** | | | | | 318.10 | 318.10 |
| **Total New Transactions** | | | | | -3,770.90 | -3,770.90 |
| **Ending Balance** | | | | | 5,177.48 | 5,177.48 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: _HCA, Inc_ .    Case Number: _09-22026_

Reporting Period beginning _June 1, 09_    Period ending _June 30, 09_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _Appalachian, Communit_ BRANCH: _Dahlonega_

ACCOUNT NAME: _Hidden lake Academy_ ACCOUNT NUMBER: _140000 2703_
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _See Attached_ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____* |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____**(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
The following disbursements were paid by Cash:  (   Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



P.O. BOX G
ELLIJAY, GA 30540
706-276-8000

ACCOUNT:          1400002703    06/30/2009
DOCUMENTS:              51

**Appalachian**
Community Bank

**Appalachian**
Community Bank, FSB

**Gilmer**
County Bank

PAGE:    1

HIDDEN LAKE ACADEMY, INC.              <C>    30
830 HIDDEN LAKE ROAD                          3
DAHLONEGA GA  30533                          48

* * *  F I N A L   S T A T E M E N T  * * *
============================================================================
***Please note that our company website and email
   addresses have changed to APAB.COM
COMBINED STATEMENTS NOW AVAILABLE!
SIMPLIFY your life. Combine all of your deposit account statements into
one. Checking, Savings, Money Market, and Certificate of Deposit accounts
are eligible for this service. Ask about it today!!

============================================================================
            BASIC BUSINESS ACCOUNT 1400002703
============================================================================

                    LAST STATEMENT 05/29/09    24,660.86
                         5 CREDITS             27,138.42
                        51 DEBITS              51,799.28
                    THIS STATEMENT 06/30/09          .00

        - - - - - - - - DEPOSITS - - - - - - - - -
F #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
    06/01   5,273.00      06/02  10,000.00       06/05   8,920.00

        - - - - - - - OTHER CREDITS - - - - - - - -
SCRIPTION                                    DATE        AMOUNT
NKCARD MTOT DEP 422899620011738              06/03      2,400.00
RE TRANSFER                                  06/05        545.42

        - - - - - - - - - CHECKS - - - - - - - - - -
HECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT
      *06/08   6,920.00   30146 06/02   1,412.86   30154 06/01   1,365.65
 1067 06/02      83.37    30147 06/04   2,047.22   30155*06/01     912.13
 1068 06/02      13.88    30148 06/08     710.08   30158 06/02     593.94
 1069*06/02      13.40    30149 06/03   1,226.95   30159 06/01     788.21
30009*06/02     623.03    30150 06/02   1,920.06   30160 06/03     910.69
30135*06/02     467.67    30151 06/02     930.73   30161 06/02     823.76
 0142*06/04     158.87    30152 06/01   2,029.53   30162 06/01     979.52
 30145 06/03   1,140.17   30153 06/01   1,247.08   30163 06/02     956.38
            * * *  C O N T I N U E D  * * *

ABERIDC                                    NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION



P.O. BOX G
ELLIJAY, GA 30540
706-276-8000

**Appalachian**
**Community Bank**





PAGE:    2
ACCOUNT:         1400002703    06/30/2009
DOCUMENTS:            51

HIDDEN LAKE ACADEMY, INC.

============================================================================
BASIC BUSINESS ACCOUNT 1400002703
============================================================================

- - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 30164 06/02    952.82 | 30173 06/02    923.42 | 30181 06/01  1,083.97 |
| 30165 06/01  1,354.89 | 30174 06/02    885.29 | 30182 06/02  1,269.35 |
| 30166 06/02    321.61 | 30175 06/02    890.82 | 30183 06/02    560.19 |
| 30167 06/02    803.33 | 30176 06/05  1,205.15 | 30184 06/03    986.10 |
| 30168 06/03    967.82 | 30177 06/03  1,749.09 | 30185 06/02    937.65 |
| 30169 06/01    640.45 | 30178 06/02    953.36 | 30186 06/02    234.00 |
| 30170 06/01  1,119.13 | 30179 06/03  1,103.37 | 30187 06/03    402.03 |
| 30171*06/01    594.30 | 30180 06/01  1,166.14 | 30188 06/04    340.20 |

INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - - -

| :SCRIPTION | DATE | AMOUNT |
|---|---|---|
| INKCARD MTOT DISC 422899620011738 | 06/03 | 732.72 |
| IRCHANT LYNX GA WARRANTY (866) 873-2200 | 06/04 | 10.00 |
| IOSING WITHDRAWAL | 06/09 | 1,336.90 |

- - - ITEMIZATION OF NSF PAID AND RETURNED ITEM FEES - - -

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| NSF PAID ITEM FEE: | .00 | .00 |
| NSF RETURNED ITEM FEE: | .00 | .00 |
| OVERDRAFT FEES: | .00 | .00 |

- - - - - - - DAILY BALANCE - - - - - - - -

| TE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| /01   16,652.86 | 06/04      706.71 | 06/09         .00 |
| /02   10,081.94 | 06/05    8,966.98 | |
| /03    3,263.00 | 06/08    1,336.90 | |

NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

HIDDEN LAKE ACADEMY, INC. 1400002703 Page 3



0    $6,920.00    06/08/2009

1067    $83.37    06/02/2009

1068    $13.88    06/02/2009

1069    $13.40    06/02/2009

30009    $623.03    06/02/2009

30135    $467.67    06/02/2009

30142    $158.87    06/04/2009

30145    $1,140.17    06/03/2009

30146    $1,412.86    06/02/2009

30147    $2,047.22    06/04/2009

30148    $710.08    06/08/2009

30149    $1,226.95    06/03/2009

HIDDEN LAKE ACADEMY, INC. 1400002703 Page 6



30177  $1,749.09  06/03/2009

30178  $953.36  06/02/2009

30179  $1,103.37  06/03/2009

30180  $1,166.14  06/01/2009

30181  $1,083.97  06/01/2009

30182  $1,269.35  06/02/2009

30183  $560.19  06/02/2009

30184  $986.10  06/03/2009

30185  $937.65  06/02/2009

30186  $234.00  06/02/2009

30187  $402.03  06/03/2009

30188  $340.20  06/04/2009



30150  $1,920.06  06/02/2009        30151  $930.73  06/02/2009

30152  $2,029.53  06/01/2009        30153  $1,247.08  06/01/2009

30154  $1,365.65  06/01/2009        30155  $912.13  06/01/2009

30158  $593.94  06/02/2009          30159  $788.21  06/01/2009

30160  $910.69  06/03/2009          30161  $823.76  06/02/2009

30162  $979.52  06/01/2009          30163  $956.38  06/02/2009

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: _HCA, Inc_    Case Number: _09- 22026_

Reporting Period beginning _June 1, 09_    Period ending _June 30, 09_

NAME OF BANK: _Appalachian Comm._    BRANCH: _Dahlonega_

ACCOUNT NAME: _Hidden lake Academy_

ACCOUNT NUMBER: _140000 2703_

PURPOSE OF ACCOUNT: _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL    $_____

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: _HCA, Inc_    Case Number: _09-22026_

Reporting Period beginning _June 1, 09_    Period ending _June 30, 09_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: _Appalachian, Comm._ BRANCH: _Dahlonega_

ACCOUNT NAME: _HCA, Inc_    ACCOUNT NUMBER: _140000 2729_
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
The following disbursements were paid by Cash: (    Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



30164  $952.82  06/02/2009

30165  $1,354.89  06/01/2009

30166  $321.61  06/02/2009

30167  $803.33  06/02/2009

30168  $967.82  06/03/2009

30169  $640.45  06/01/2009

30170  $1,119.13  06/01/2009

30171  $594.30  06/01/2009

30173  $923.42  06/02/2009

30174  $885.29  06/02/2009

30175  $890.82  06/02/2009

30176  $1,205.15  06/05/2009

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: _HCA, Inc._                Case Number: _09-22026_

Reporting Period beginning _June 1, 09_            Period ending _June 30, 09_

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.   .

NAME OF BANK: _United Community_  BRANCH:  _DAhlonegA_

ACCOUNT NAME: _HCA, DIP - TAX_  ACCOUNT NUMBER:  _2004158511_

PURPOSE OF ACCOUNT:  _____ TAX _____

| | |
|---|---|
| Ending Balance per Bank Statement | $ _Paid In July_ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Oustanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____ **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash:  (    Check here if cash disbursements were authorized by
                                                                United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
|      |        |       |         |                                           |
|      |        |       |         |                                           |
|      |        |       |         |                                           |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | 250⁰⁰ | 147⁶⁰ | -103 |
| | | | |
| | | | |

TOTAL                               $ _____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation** _____
_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)   $ 103 _____**
(c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: _HCA, Inc._    Case Number: _09- 22026_

Reporting Period beginning _June 1, 09_    Period ending _June 30, 09_

NAME OF BANK: _United Community_    BRANCH: _Dahlonega_

ACCOUNT NAME: _UCB - DIP_

ACCOUNT NUMBER: _200 4158 578_

PURPOSE OF ACCOUNT: _____OPERATING_

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                          $_____

```
UNITED COMMUNITY BANK   [04]      000 00004 01              PAGE:    1
P O BOX 1060                      ACCOUNT:      2004158578  06/30/2009
DAHLONEGA GA 30533               DOCUMENTS:          35
```

TELEPHONE:706-864-8223

 United
Community Bank.



```
HLA INC
DEBTOR IN POSSESSION
CASE NUMBER 09-22026-REB
OPERATING ACCOUNT                                          30
830 HIDDEN LAKE RD                                         12
DAHLONEGA GA  30533                                        23
```

Criminals trying to defraud you often use "phishing" letters, emails and
phone calls to acquire your personal financial information.
Never provide your information to anyone claiming to be the IRS, FDIC,
On-Line Services or even the Bank.
    Report any Phishing attempts to us immediately.
Again, never provide your information to anyone you do not know.

## UNITED BUSINESS VALU ACCOUNT 2004158578

```
                              LAST STATEMENT 05/29/09              .00
MINIMUM BALANCE          2,704.47      17 CREDITS         87,315.00
AVG AVAILABLE BALANCE   14,946.52      39 DEBITS          71,113.02
AVERAGE BALANCE         16,538.47   THIS STATEMENT 06/30/09  16,201.98
```

- - - - - - - - DEPOSITS - - - - - - - -

| REF #.....DATE.....AMOUNT | REF #.....DATE.....AMOUNT | REF #.....DATE.....AMOUNT |
|---|---|---|
| 06/02   9,675.00 | 06/15      85.00 | 06/22      32.43 |
| 06/03   6,820.00 | 06/15     255.00 | 06/24     200.00 |
| 06/09   1,563.00 | 06/15   6,820.00 | 06/24   3,694.77 |
| 06/09   4,537.96 | 06/15   7,243.47 | 06/24   6,400.00 |

- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| In Person DDA to DDA Transfer | 06/16 | 17,000.00 |
| BANKCARD MTOT DEP 422899620011738 | 06/17 | 232.90 |
| BUSINESS ONLINE XFER FROM 2004202871 ON 6/19/09 | 06/19 | 2,000.00 |
| BUSINESS ONLINE XFER FROM 2004202871 ON 6/19/09 | 06/19 | 10,000.00 |
| AMERICAN EXPRESS SETTLEMENT 4106603392 | 06/24 | 10,755.47 |

- - - - - - - - CHECKS - - - - - - - -

| CHECK #..DATE.....AMOUNT | CHECK #..DATE.....AMOUNT | CHECK #..DATE.....AMOUNT |
|---|---|---|
| *06/02     100.00 | 91 06/09   3,258.23 | 94 06/15     118.41 |
| *06/16  18,000.00 | 92 06/12     158.00 | 95 06/15      97.20 |
| *06/17     250.00 | 93 06/10   1,542.25 | 96*06/16   1,057.22 |

* * *  C O N T I N U E D  * * *

*402.05 cashier check
niceyse payned Acct.*

*211.07 service
Fees*



HLA INC 2004158578 Page 5

HLA INC. DIP CASE# 09-22026-REB OPERATING ACCOUNT 620 HIDDEN LAKE ROAD DAHLONEGA, GA 30533 — 1005 — 6/26/2009
PAY TO THE ORDER OF C & W Hardware $ **117.10
One hundred Seventeen and 10/100 DOLLARS
C & W Hardware 1878 Hwy 19 North Dahlonega, Ga 30533
⑈001005⑈ ⑆061112843⑆2004158578⑈

06/26/2009 CHECK# 1005 $117.10

NAME HLA INC ACCT. NO. 2004158578 Date 6/16 20 09
PAY TO THE ORDER OF UPS Store $ 145.29
One hundred forty five dollars 29/100 DOLLARS
United Community Bank Georgia
⑆061112843⑆ 081 ⑈0000014529⑈

06/24/2009 CHECK# 8888 $145.29

HLA INC. DIP CASE# 09-22026-REB OPERATING ACCOUNT 620 HIDDEN LAKE ROAD DAHLONEGA, GA 30533 — 1006 — June 23, 2009
PAY TO THE ORDER OF US PO $ 6.48
Six — 48/100 DOLLARS
⑈001006⑈ ⑆061112843⑆2004158578⑈

06/26/2009 CHECK# 1006 $6.48

NAME HLA INC ACCT. NO. 2004158578 Date 6-18 20 09
PAY TO THE ORDER OF Uniform sales $ 247.55
Two hundred forty seven + 55/— DOLLARS
United Community Bank Georgia
⑆061112843⑆ 081

06/24/2009 CHECK# 8888 $247.55

PRE-AUTHORIZED DEBIT
WAL-MART STORES TELECHK 800-697-9263PURCHASE 12.50
UNITED CMTY BK BLAIRSVILLE GA 30512
ACCT. 2004158578
⑈001007⑈ ⑆061112843⑆2004158578⑈ ⑈0000001250⑈

06/26/2009 CHECK# 1007 $12.50

NAME HLA INC ACCT. NO. 2004158570 Date 6-18 20 09
PAY TO THE ORDER OF UPS Store $ 9.65
Nine and 65/100 DOLLARS
United Community Bank Georgia
⑆061112843⑆ 081 ⑈0000000965⑈

06/25/2009 CHECK# 8888 $9.65

HLA INC. DIP CASE# 09-22026-REB OPERATING ACCOUNT 620 HIDDEN LAKE ROAD DAHLONEGA, GA 30533 — 1008 — 6/24/2009
PAY TO THE ORDER OF Checker's Small Engine Repair $ **54.57
Fifty-Four and 57/100 DOLLARS
Checker's Small Engine Repair
⑈001008⑈ ⑆061112843⑆2004158578⑈

06/25/2009 CHECK# 1008 $54.57

NAME HLA INC ACCT NO 2004158578 Date 6-19 20 09
PAY TO THE ORDER OF AFlac $ 648.12
Six hundred forty eight + 12/— DOLLARS
United Community Bank Georgia
⑆061112843⑆ 081 ⑈0000064812⑈

06/26/2009 CHECK# 8888 $648.12

HLA INC. DIP CASE# 09-22026-REB OPERATING ACCOUNT 620 HIDDEN LAKE ROAD DAHLONEGA, GA 30533 — 1009 — 6-25-09
PAY TO THE ORDER OF LUMPKIN CO HEALTH DEPT $ 475.-
four hundred seventy five + no DOLLARS
⑈001009⑈ ⑆061112843⑆2004158578⑈ ⑈0000047500⑈

06/26/2009 CHECK# 1009 $475.00

NAME HLA INC ACCT. NO. 2004158570 Date 6-19 20 09
PAY TO THE ORDER OF AFlac $ 1076.16
One thousand seventy six + 16/— DOLLARS
United Community Bank Georgia
⑆061112843⑆ 081 ⑈0000107616⑈

06/26/2009 CHECK# 8888 $1,076.16

PRE-AUTHORIZED DEBIT
WAL-MART STORES TELECHK 800-697-9263PURCHASE 155.62
UNITED CMTY BK BLAIRSVILLE GA 30512
ACCT. 2004158578
⑈001013⑈ ⑆061112843⑆2004158578⑈ ⑈0000005562⑈

06/30/2009 CHECK# 1013 $55.62

HLA INC 2004158578  Page 4



06/02/2009   CHECK# 0   $100.00



06/15/2009   CHECK# 94   $118.41



06/16/2009   CHECK# 0   $18,000.00



06/15/2009   CHECK# 95   $97.20



06/17/2009   CHECK# 0   $250.00



06/16/2009   CHECK# 96   $1,057.22



06/09/2009   CHECK# 91   $3,258.23



06/23/2009   CHECK# 1002   $295.92



06/12/2009   CHECK# 92   $158.00



06/24/2009   CHECK# 1003   $1,113.83



06/10/2009   CHECK# 93   $1,542.25



06/25/2009   CHECK# 1004   $324.50

```
UNITED COMMUNITY BANK  [04]      000 00004 01           PAGE:     2
P O BOX 1060                     ACCOUNT:     2004158578  06/30/2009
DAHLONEGA GA 30533               DOCUMENTS:           35
```

```
TELEPHONE:706-864-8223

         HLA INC
         DEBTOR IN POSSESSION
         CASE NUMBER 09-22026-REB
         OPERATING ACCOUNT
```

## UNITED BUSINESS VALU ACCOUNT 2004158578

- - - - - - - - CHECKS - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 1002 06/23    295.92 | 1007 06/26    12.50 | 8888*06/24    247.55 |
| 1003 06/24  1,113.83 | 1008 06/25    54.57 | 8888*06/25      9.65 |
| 1004 06/25    324.50 | 1009*06/26   475.00 | 8888*06/26    648.12 |
| 1005 06/26    117.10 | 1013*06/30    55.62 | 8888 06/26  1,076.16 |
| 1006 06/26      6.48 | 8888*06/24   145.29 | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| WIRE FEE-200916201708;OUTBOUND/DOM - 004 | 06/11 | 20.00 |
| WIRE/OUT-200916201708;BNF SOUTHERN FOOD SERVICE MANAGEMENT | 06/11 | 6,505.00 |
| AMICALOLA ELECTR ACH (770)-414-8400 | 06/12 | 206.48 |
| I-PAYMENT INCLEARING 422899620011738 | 06/15 | 25.00 |
| Telephone- DDA to DDA Transfer | 06/15 | 500.00 |
| ADS ATLANTA EBILL PMTS 746271 | 06/15 | 972.61 |
| In Person DDA to DDA Transfer | 06/15 | 4,000.00 |
| WIRE FEE-200917000314;OUTBOUND/DOM - 004 | 06/19 | 20.00 |
| WIRE/OUT-200917000314;BNF SOUTHERN FOODSERVICE MANAGEMENT INC | 06/19 | 3,221.00 |
| MBI SETL MED-I-BANK | 06/22 | 1.00 |
| HarlandBusinessS DlyBus HARLAND75124,13 | 06/22 | 125.99 |
| BCBSGA CORPORATE BCBSGA COR 1015152004 | 06/22 | 22,905.02 |
| DISH NETWORK DISH NTWRK 7080634889 | 06/23 | 180.96 |
| MBI SETL MED-I-BANK | 06/25 | 49.36 |
| WIRE FEE-200918000270;OUTBOUND/DOM - 004 | 06/29 | 20.00 |
| WIRE/OUT-200918000270;BNF SOUTHERN FOODSERVICE MANAGEMENT INC | 06/29 | 3,197.00 |

- - - - - - - - DAILY BALANCE - - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/02    9,575.00 | 06/15   19,496.25 | 06/24   22,248.04 |
| 06/03   16,395.00 | 06/16   17,439.03 | 06/25   21,809.96 |
| 06/09   19,237.73 | 06/17   17,421.93 | 06/26   19,474.60 |
| 06/10   17,695.48 | 06/19   26,180.93 | 06/29   16,257.60 |
| 06/11   11,170.48 | 06/22    3,181.35 | 06/30   16,201.98 |
| 06/12   10,806.00 | 06/23    2,704.47 | |

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: _HLA, Inc_          Case Number: _09-22026_

Reporting Period beginning _June 1, 09_     Period ending _June 30, 09_

NAME OF BANK: _Appalachie Comm._     BRANCH: _Dahlonega A_

ACCOUNT NAME: _HLA, Inc_

ACCOUNT NUMBER: _140000 2729_

PURPOSE OF ACCOUNT: _____PAYROLL_

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                    $ _____

**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: _HCA, Inc_    Case Number: _09-22026_

Reporting Period beginning _June 1, 09_    Period ending _June 30, 09_

NAME OF BANK: _United community_    BRANCH: _DAhlonega_

ACCOUNT NAME: _HCA DIP - TAx_    ACCOUNT # _200415851_

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | _Paid In July_ | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    _____(d)

**SUMMARY OF TAXES PAID**

Payroll Taxes Paid                                        _____(a)
Sales & Use Taxes Paid                                    _____(b)
Other Taxes Paid                                          _____(c)
TOTAL                                                     _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

4:35 PM

07/07/09

# HLA, Inc.
## Reconciliation Summary
### HLA DIP I TAX, Period Ending 06/30/2009

|  | Jun 30, 09 |
|---|---|
| **Beginning Balance** | 0.00 |
| Cleared Transactions | |
| Checks and Payments - 1 item | -17,000.00 |
| Deposits and Credits - 3 items | 22,000.00 |
| **Total Cleared Transactions** | 5,000.00 |
| **Cleared Balance** | 5,000.00 |
| Register Balance as of 06/30/2009 | 5,000.00 |
| Ending Balance | 5,000.00 |

**Page 1**

4:35 PM

07/07/09

## HLA, Inc.
## Reconciliation Detail
### HLA DIP I TAX, Period Ending 06/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Transfer | 6/16/2009 | | | X | -17,000.00 | -17,000.00 |
| **Total Checks and Payments** | | | | | -17,000.00 | -17,000.00 |
| **Deposits and Credits - 3 Items** | | | | | | |
| Transfer | 6/15/2009 | | | X | 4,000.00 | 4,000.00 |
| Transfer | 6/16/2009 | . | | X | 18,000.00 | 22,000.00 |
| Check | 6/19/2009 | | | X | 0.00 | 22,000.00 |
| **Total Deposits and Credits** | | | | | 22,000.00 | 22,000.00 |
| **Total Cleared Transactions** | | | | | 5,000.00 | 5,000.00 |
| **Cleared Balance** | | | | | 5,000.00 | 5,000.00 |
| **Register Balance as of 06/30/2009** | | | | | 5,000.00 | 5,000.00 |
| **Ending Balance** | | | | | 5,000.00 | 5,000.00 |

Page 1

```
UNITED COMMUNITY BANK   [04]      000 00004 01                    PAGE:    1
P O BOX 1060                       ACCOUNT:        2004158511    06/30/2009
DAHLONEGA GA 30533                 DOCUMENTS:               0
```

TELEPHONE:706-864-8223





```
        HLA INC
        DEBTOR IN POSSESSION
        CASE NUMBER 09-22026-REB
        PAYROLL TAX FUNDS                                    30
        830 HIDDEN LAKE RD                                    0
        DAHLONEGA GA  30533                                   0
```

Criminals trying to defraud you often use "phishing" letters, emails and
·phone calls to acquire your personal financial information.
Never provide your information to anyone claiming to be the IRS, FDIC,
On-Line Services or even the Bank.
        Report any Phishing attempts to us immediately.
Again, never provide your information to anyone you do not know.

## UNITED BUSINESS VALU ACCOUNT 2004158511

```
                                   LAST STATEMENT 06/04/09            .00
MINIMUM BALANCE            5,000.00        1 CREDITS          5,000.00
AVG AVAILABLE BALANCE      5,000.00          DEBITS               .00
AVERAGE BALANCE            5,000.00 THIS STATEMENT 06/30/09   5,000.00
                - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                        DATE         AMOUNT
BUSINESS ONLINE XFER FROM 2004136723 ON 6/30/09    06/30      5,000.00
                - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE    DATE...........BALANCE    DATE..........BALANCE
06/30        5,000.00
```



**Appalachian**
**Community Bank**

**Appalachian**
Community Bank, FSB

**Gilmer**
County Bank

P.O. BOX G
ELLIJAY, GA 30540
706-276-8000

ACCOUNT:           1400002729
DOCUMENTS:              19

PAGE:    1
06/30/2009

Iulliluuuliuulliuulliuulllubliubliubliulllluuuldll

3-529

HLA INC                                          <C>      30
830 HIDDEN LAKE ROAD                                      0
DAHLONEGA GA   30533                                     19

## * * * F I N A L   S T A T E M E N T * * *

=====================================================================
***Please note that our company website and email
    addresses have changed to APAB.COM
COMBINED STATEMENTS NOW AVAILABLE!
SIMPLIFY your life. Combine all of your deposit account statements into
one. Checking, Savings, Money Market, and Certificate of Deposit accounts
are eligible for this service. Ask about it today!!

=====================================================================
                  BASIC BUSINESS ACCOUNT 1400002729
=====================================================================

                        LAST STATEMENT 05/29/09        71,247.10
                                 CREDITS                      .00
                              21 DEBITS               71,247.10
                        THIS STATEMENT 06/30/09             .00

            - - - - - - - - - CHECKS - - - - - - - - - -
CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT
     *06/02  10,000.00      1009*06/09     356.51      50006 06/09     569.76
     *06/05   8,920.00      50000 06/05     604.59      50007 06/05     405.20
     *06/10  40,179.33      50001 06/08     746.53      50008 06/11     564.63
  1001*06/02     828.28      50002 06/09     499.73      50009 06/08     823.72
  1005 06/01   1,542.25      50003 06/08     162.98      50010 06/08   1,191.26
  1006*06/03   2,500.00      50004 06/10     180.37
  1008 06/08      65.00      50005 06/08     771.50

) INDICATES A GAP IN CHECK NUMBER SEQUENCE

            - - - - - - - - OTHER DEBITS - - - - - - - -
SCRIPTION                                        DATE        AMOUNT
A, INC.H PAYROLL 5048 5048                       06/02         80.46
OSING WITHDRAWAL                                 06/15        255.00
                  * * * C O N T I N U E D * * *



*Appalachian*
**Community Bank**

*Appalachian*
Community Bank, FSB

*Gilmer*
**County Bank**

P.O. BOX G
ELLIJAY, GA 30540
706-276-8000

ACCOUNT:         1400002729
DOCUMENTS:              19

PAGE:     2
06/30/2009

HLA INC

```
==================================================================
                 BASIC BUSINESS ACCOUNT 1400002729
==================================================================

      - - - ITEMIZATION OF NSF PAID AND RETURNED ITEM FEES - - -

                                    THIS PERIOD       YEAR TO DATE

       NSF PAID ITEM FEE:                 .00                 .00
       NSF RETURNED ITEM FEE:             .00                 .00
       OVERDRAFT FEES:                    .00                 .00


            - - - - - - - DAILY BALANCE - - - - - - - -
 ATE..........BALANCE     DATE...........BALANCE     DATE...........BALANCE
   11      69,704.85     06/05     46,366.32     06/10        819.63
 .,02      58,796.11     06/08     42,605.33     06/11        255.00
 5/03      56,296.11     06/09     41,179.33     06/15           .00
```

0   $10,000.00   06/02/2009

0   $8,920.00   06/05/2009

0   $40,179.33   06/10/2009

1001   $828.28   06/02/2009

1005   $1,542.25   06/01/2009

1006   $2,500.00   06/03/2009

1008   $65.00   06/08/2009

1009   $356.51   06/09/2009

50000   $604.59   06/05/2009

50001   $746.53   06/08/2009

50002   $499.73   06/09/2009

50003   $162.98   06/08/2009

HIDDEN LAKE ACADEMY
830 HIDDEN LAKE ROAD
DAHLONEGA, GA 30533
PAY
TO THE
ORDER OF: MARY DIANNE HOPPER
132 LEONARD CROW ROAD
DAHLONEGA, GA 30533
⑈50004⑈ ⑆061104822⑆ 1400002729⑈

50004 $180.37 06/10/2009

HIDDEN LAKE ACADEMY
830 HIDDEN LAKE ROAD
DAHLONEGA, GA 30533
PAY
TO THE
ORDER OF: DONALD E. LATHEM
DAHLONEGA, GA 30533
⑈50005⑈ ⑆061104822⑆ 1400002729⑈

50005 $771.50 06/08/2009

HIDDEN LAKE ACADEMY
830 HIDDEN LAKE ROAD
DAHLONEGA, GA 30533
PAY
TO THE
ORDER OF: STEPHANIE MCCULLUM
GAINESVILLE, GA
⑈50006⑈ ⑆061104822⑆ 1400002729⑈

50006 $569.76 06/09/2009

HIDDEN LAKE ACADEMY
830 HIDDEN LAKE ROAD
DAHLONEGA, GA 30533
PAY
TO THE
ORDER OF: LISA BISSON
6101 OLD HOWSER MILL RD
GAINESVILLE, GA 30506
⑈50007⑈ ⑆061104822⑆ 1400002729⑈

50007 $405.20 06/05/2009

HIDDEN LAKE ACADEMY
830 HIDDEN LAKE ROAD
DAHLONEGA, GA 30533
PAY
TO THE
ORDER OF: JAMES VINEYARD
20 HARLEY LANE
MURRAYVILLE, GA 30564
⑈50008⑈ ⑆061104822⑆ 1400002729⑈

50008 $564.63 06/11/2009

HIDDEN LAKE ACADEMY
830 HIDDEN LAKE ROAD
DAHLONEGA, GA 30533
PAY
TO THE
ORDER OF: PATRICK WALKER
60 CLAY CREEK LANE
DAHLONEGA, GA 30533
⑈50009⑈ ⑆061104822⑆ 1400002729⑈

50009 $823.72 06/08/2009

HIDDEN LAKE ACADEMY
830 HIDDEN LAKE ROAD
DAHLONEGA, GA 30533
PAY
TO THE
ORDER OF: PAUL WILLIAMSON
MORGANTON, GA 30560
⑈50010⑈ ⑆061104822⑆ 1400002729⑈

50010 $1,191.26 06/08/2009

HIDDEN LAKE ACADEMY, INC. 1400002703 Page 7

CHECKING DEPOSIT

DATE 05|29  09    5115 00
                  15800

NAME  HIDDEN LAKE ACADEMY

1400002703

$5,273.00  06/01/2009

CHECKING DEPOSIT

Per Phone

DATE 6.2   09

NAME  Hidden Lake Academy

$  1000000

1400002703

$10,000.00  06/02/2009

CHECKING DEPOSIT

DATE  6.5   09

NAME  Hidden lake academy

$  8920.00

1400002703

$8,920.00  06/05/2009

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: _HLA  INC_          Case Number: _09-22026_

Reporting Period beginning _6/1/09_          Period ending _6/30/09_

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                              $_____

MOR-14

### ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: _HLA INC_     Case Number: _09-22026_

Reporting Period beginning _6/1/09_     Period ending _6/30/09_

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| . | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | | |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | . |
| | | | |

Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

MOR-16

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that I have served a true and correct copy of the within and foregoing document by placing same in a properly addressed envelope with adequate postage affixed thereon by placing same in the U.S. Mail upon those parties referenced below:

Office of the United States Trustee
362 Richard B. Russell Federal Building
75 Spring Street
Atlanta, GA 30303
(via e-mail jim.h.morawetz@usdoj.gov)

John A. Thomson Jr.
Womble Carlyle Sandridge & Rice, PLLC
1201 W. Peachtree St., N.W., Suite 3500
Atlanta, GA 30309-3460
(via e-mail jthomson@wcsr.com)

This 10th day of August, 2009.

M. DENISE DOTSON, LLC

/s/ M. Denise Dotson
M. Denise Dotson
Georgia Bar No. 227230
170 Mitchell Street
Atlanta, Georgia 30309
(404) 526-8869 Telephone
(404) 526-8855 Facsimile