# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
### GAINESVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| HLA Inc. , } | 09-22026 |
| | } | |
| | } | Debtor. |
| | } | |
| | } | CHAPTER 11 |

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD
### FROM May 14, 2009 TO May 31, 2009

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/ M. Denise Dotson
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

830 Hidden Lake Rd.

Dahlonega, GA 30533

706-864-4730

Attorney's Address
and Phone Number:

170 Mitchell St., SW

Atlanta, GA 30303

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.

1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING May 14, 2009 AND ENDING May 31, 2009

Name of Debtor: __HLA INC.__    Case Number __09-22026__

Date of Petition: __May 14, 2009__

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 69,734.06 ___(a) | _____(b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 90,442.00 | |
| C. Other Receipts (See MOR-3) | 0 | |
| (If you receive rental income. | | |
| you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 90,442.00 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 160,176.06 | |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | | |
| C. Contract Labor | 75.00 | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 4,889.00 | |
| F. Inventory Payments (See Attach. 2) | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 217.00 | |
| J. Payroll - Net (See Attachment 4B) | 85,275.41 | |
| K. Professional Fees (Accounting & Legal) | | |
| L. Rent | 80.19 | |
| M. Repairs & Maintenance | 679.52 | |
| N. Secured Creditor Payments (See Attach. 2) | | |
| O. Taxes Paid - Payroll (See Attachment 4C) | | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q. Taxes Paid - Other (See Attachment 4C) | | |
| R. Telephone | | |
| S. Travel & Entertainment | 83.37 | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses (See MOR-3) | | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 91,299.49 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 68,876.57 (c) | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____. 20___.

_____ (Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Pool Boy | 450.00 | |
| Prepaid Visa Card | 3,000.00 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:  HLA INC                    .        Case Number:  09-22026

Reporting Period beginning May 14, 2009          Period ending    May 31, 2009

ACCOUNTS RECEIVABLE AT PETITION DATE:    117,308.28

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 117,308.28 | (a) |
| PLUS: Current Month New Billings | 141,516.73 | |
| MINUS: Collection During the Month | $ -90,442.00 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $ 168,383.01 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 127,107.99 | $ 16,418.86 | $ -6154.11 | $ 31,010.27 | $168,383.01 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | . |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

MOR-4

3:08 PM

09/16/09

# HLA, Inc.
## A/R Aging Summary
### As of May 31, 2009

| | | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|---|
| zzz. | Legare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz( | randy | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz( | Katy | 0.00 | 0.00 | 0.00 | 0.00 | -5,027.84 | -5,027.84 |
| zzz0 | latthew | 0.00 | 0.00 | 0.00 | 0.00 | -424.37 | -424.37 |
| zzz · | rd, Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz' | Weston | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| zzz' | ' holas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzi | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZZ7' | . helsea | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zz. | n, Margaret (Meg) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zz. | Royce | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zz? | Charlie | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zz. | ' ouis | 0.00 | 0.00 | 0.00 | 0.00 | 5,833.50 | 5,833.50 |
| zz. | _ Montgomery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zz. | Scot | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zz. | :, Virginia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz. | a, Cassandra | 0.00 | 0.00 | 0.00 | 0.00 | 46,315.78 | 46,315.78 |
| **TOTAL** | | **35,470.45** | **91,637.54** | **16,418.86** | **-6,154.11** | **31,010.27** | **168,383.01** |

3:08 PM

09/16/09

# HLA, Inc.
## A/R Aging Summary
### As of May 31, 2009

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| //   Regional | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alex | 0.00 | 199.19 | 0.00 | 0.00 | 0.00 | 199.19 |
| avid | 10,109.52 | 0.00 | 0.00 | 0.00 | 0.00 | 10,109.52 |
| co, John | 0.00 | 6,450.00 | 6,544.71 | -356.38 | 825.34 | 13,463.67 |
| e, London | 0.00 | 244.11 | 5,915.09 | 0.00 | 0.00 | 6,159.20 |
| o, Julie | 0.00 | 0.00 | 0.00 | 0.00 | -5.84 | -5.84 |
| vin, Jaques | 0.00 | 6,835.12 | 0.00 | 0.00 | 0.00 | 6,835.12 |
| Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -3,960.00 | -3,960.00 |
| ux, Michael | 0.00 | 4,764.35 | 0.00 | 0.00 | 0.00 | 4,764.35 |
| z, Chaim | 0.00 | 5,115.00 | 0.00 | 0.00 | 0.00 | 5,115.00 |
| Cole | 0.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |
| , Heather | 0.00 | 0.00 | 0.00 | 0.00 | -14,917.40 | -14,917.40 |
| Heather II | 0.00 | 72.75 | 0.00 | 130.00 | 30.00 | 232.75 |
| , Ashley | 16.83 | 0.00 | 0.00 | 0.00 | 0.00 | 16.83 |
| Jessica | 0.00 | 0.00 | 0.00 | -580.46 | 0.00 | -580.46 |
| er, Louis | 71.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 |
| Megan | 0.00 | 0.00 | 3,100.00 | -35.45 | 90.00 | 3,154.55 |
| Sarah | 0.00 | -39.00 | 0.00 | 0.00 | 0.00 | -39.00 |
| , Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -270.38 | -270.38 |
| Adam Ross | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| Miranda | 0.00 | 6,820.67 | 0.00 | 0.00 | 0.00 | 6,820.67 |
| Shayna | 0.00 | -20.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| lor | 0.00 | 460.00 | 0.00 | 0.00 | 50.10 | 510.10 |
| el | 0.00 | 0.00 | 6,066.37 | 0.00 | 0.00 | 6,066.37 |
| Greywolff | 8,573.10 | 8,468.72 | 0.00 | 0.00 | 0.00 | 17,041.82 |
| Jacob | 0.00 | -2.00 | 0.00 | 0.00 | 0.00 | -2.00 |
| in | 0.00 | 40.33 | 0.00 | 0.00 | 0.00 | 40.33 |
| e, Corbin | 0.00 | 0.00 | -1,290.00 | 0.00 | 0.00 | -1,290.00 |
| , Brendan | 0.00 | 36.99 | -13.67 | 0.00 | 0.00 | 23.32 |
| Daniel | 0.00 | 0.00 | 0.00 | -252.00 | 0.00 | -252.00 |
| . Mark | 0.00 | 26.85 | 0.00 | 0.00 | 0.00 | 26.85 |
| . Shaw | 0.00 | 586.00 | 4,165.34 | 0.00 | 0.00 | 4,751.34 |
| , Claira | 0.00 | 37.96 | 0.00 | 0.00 | 0.00 | 37.96 |
| Grant | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 |
| kye | 0.00 | -11.68 | 0.00 | 0.00 | 1,096.36 | 1,084.68 |
| Katherine | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| , Corinne | 0.00 | 6,820.00 | 0.00 | 0.00 | 0.00 | 6,820.00 |
| r, Danielle (Ryan) | 0.00 | 10,983.84 | 0.00 | 0.00 | 0.00 | 10,983.84 |
| J. Paul | 0.00 | 115.23 | 175.34 | 0.00 | 0.00 | 290.57 |
| , Josh | 0.00 | 0.00 | -7,956.41 | 0.00 | 0.00 | -7,956.41 |
| James III | 0.00 | 0.00 | -20.00 | 0.00 | 0.00 | -20.00 |
| Hayley | 0.00 | 0.00 | 0.00 | -5,130.00 | -1,935.00 | -7,065.00 |
| rillo, Pedro | 0.00 | 605.42 | 0.00 | 0.00 | 0.00 | 605.42 |
| Ivan | 9,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,500.00 |
| . . | 0.00 | 0.00 | 54.40 | -24.40 | 0.00 | 30.00 |
| , Samuel | 0.00 | 32.43 | 0.00 | 0.00 | 0.00 | 32.43 |
| ey, Garrett | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 |

3:08 PM

09/16/09

# HLA, Inc.
## A/R Aging Summary
### As of May 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Roth, | 0.00 | 5,011.64 | 0.00 | 0.00 | 0.00 | 5,011.64 |
| Showste: | 0.00 | 138.32 | 0.00 | 94.58 | 0.00 | 232.90 |
| Smith, | 0.00 | 6,843.47 | 0.00 | 0.00 | 0.00 | 6,843.47 |
| Snell, . | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| Stoots | 0.00 | 30.00 | 1,940.00 | 0.00 | 0.00 | 1,970.00 |
| Stoots | 0.00 | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 |
| Stortz, . | 0.00 | 0.00 | -973.00 | 0.00 | 0.00 | -973.00 |
| Van Clee' | 0.00 | 6,833.45 | 0.00 | 0.00 | 0.00 | 6,833.45 |
| Weber, | 0.00 | 100.95 | 7.37 | 0.00 | 0.00 | 108.32 |
| Werner | 0.00 | 6,961.00 | 0.00 | 0.00 | 0.00 | 6,961.00 |
| Wright, | 6,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,820.00 |
| Young, | 0.00 | 0.00 | -1,726.68 | 0.00 | 0.00 | -1,726.68 |
| Zoldos, | 0.00 | 480.43 | 430.00 | 0.00 | 0.00 | 910.43 |
| zzz0Bailey, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Beach, . | 0.00 | 0.00 | 0.00 | 0.00 | -5,611.05 | -5,611.05 |
| zzz0Birsch, i | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Bricker, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Bruney, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Cappy, h.. | 0.00 | 0.00 | 0.00 | 0.00 | 32,612.96 | 32,612.96 |
| zzz0Centorbi, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Delfino-T' ~ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0DeLuci: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Doerin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Doman | 0.00 | 0.00 | 0.00 | 0.00 | -31.70 | -31.70 |
| zzz0Drotar, | 0.00 | 0.00 | 0.00 | 0.00 | -265.04 | -265.04 |
| zzz0Dvorak-Fu·· | 0.00 | 0.00 | 0.00 | 0.00 | -3,502.82 | -3,502.82 |
| zzz0Frudder | 0.00 | 0.00 | 0.00 | 0.00 | 188.00 | 188.00 |
| zzz0Guice, | 0.00 | 0.00 | 0.00 | 0.00 | 165.56 | 165.56 |
| zzz0Hallet' | 0.00 | 0.00 | 0.00 | 0.00 | -5,860.27 | -5,860.27 |
| zzz0Hill, / | 0.00 | 0.00 | 0.00 | 0.00 | -3,593.42 | -3,593.42 |
| zzz0Hitchcot | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Jenning: | 0.00 | 0.00 | 0.00 | 0.00 | -6,844.83 | -6,844.83 |
| zzz0Jones, | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 169.00 |
| zzz0Kraut, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Lance, | 0.00 | 0.00 | 0.00 | 0.00 | -6,841.00 | -6,841.00 |
| zzz0Latson. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Levine | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.08 | -1,159.08 |
| zzz0Locus' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Lovei | 0.00 | 0.00 | 0.00 | 0.00 | -4,735.00 | -4,735.00 |
| zzz0Loyer | 0.00 | 0.00 | 0.00 | 0.00 | 2,063.93 | 2,063.93 |
| zzz0Luthe.. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Mayo, . | 0.00 | 0.00 | 0.00 | 0.00 | -1,779.72 | -1,779.72 |
| zzz0McLair | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Miller, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Millman, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Mittelman, | 0.00 | 0.00 | 0.00 | 0.00 | -2,165.50 | -2,165.50 |

3:07 PM

09/16/09

## HLA, Inc.
## A/R Aging Summary
### As of May 14, 2009

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| zzzHuberman | 0.00 | 0.00 | 0.00 | 0.00 | 5,833.50 | 5,833.50 |
| zzzJohn, D: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzMacRae, . | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzO'Connor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzSmith, | 0.00 | 0.00 | 0.00 | 0.00 | 46,315.78 | 46,315.78 |
| TOTAL | 27,578.72 | 29,335.19 | 29,536.10 | 1,612.03 | 29,246.24 | 117,308.28 |

3:07 PM

09/16/09

# HLA, Inc.
## A/R Aging Summary
### As of May 14, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| //Chestatee Regional | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Archinic | 0.00 | 6,450.00 | 6,188.33 | 412.67 | 412.67 | 13,463.67 |
| Burg | 0.00 | 200.00 | 5,915.09 | 0.00 | 0.00 | 6,115.09 |
| Calixto | 0.00 | 0.00 | 0.00 | 0.00 | -35.84 | -35.84 |
| Chauvin | 0.00 | 6,644.10 | 0.00 | 0.00 | 0.00 | 6,644.10 |
| Clark, | 0.00 | 0.00 | 0.00 | -3,960.00 | 0.00 | -3,960.00 |
| Dedeaux | 0.00 | -0.65 | 0.00 | 0.00 | 0.00 | -0.65 |
| Eschler, | 0.00 | 0.00 | 0.00 | 0.00 | -14,917.40 | -14,917.40 |
| Eschler, | 0.00 | 30.00 | 0.00 | 160.00 | 0.00 | 190.00 |
| Escobar | 19,110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,110.00 |
| Flowers | 0.00 | 0.00 | -615.00 | 0.00 | 0.00 | -615.00 |
| Gallahe | 0.00 | 0.00 | 3,023.12 | 90.00 | 0.00 | 3,113.12 |
| Gaman, | 0.00 | 361.00 | 0.00 | 0.00 | 0.00 | 361.00 |
| Handle. | 0.00 | 0.00 | 0.00 | 0.00 | -270.38 | -270.38 |
| Hicken. | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 |
| Hillard, | 0.00 | 6,700.00 | 0.00 | 0.00 | 0.00 | 6,700.00 |
| Hollub, | 0.00 | 7,000.00 | 7,228.56 | 0.00 | 0.00 | 14,228.56 |
| Holman | 0.00 | 0.00 | 0.00 | 0.00 | 50.10 | 50.10 |
| Jesson | 0.00 | 0.00 | 6,066.37 | 0.00 | 0.00 | 6,066.37 |
| John, | 8,468.72 | 0.00 | 0.00 | 0.00 | 0.00 | 8,468.72 |
| Koch, . | 0.00 | -47.00 | 0.00 | 0.00 | 0.00 | -47.00 |
| Lawren | 0.00 | 0.00 | -1,460.00 | 0.00 | 0.00 | -1,460.00 |
| Lhowe. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Little, C | 0.00 | 0.00 | 0.00 | -252.00 | 0.00 | -252.00 |
| Martin, | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| McNeil | 0.00 | 586.00 | 4,165.34 | 0.00 | 0.00 | 4,751.34 |
| Miller, . | 0.00 | 108.32 | 0.00 | 1,096.36 | 0.00 | 1,204.68 |
| Moccia, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mortime | 0.00 | 4,783.84 | 0.00 | 0.00 | 0.00 | 4,783.84 |
| Nader, . | 0.00 | 70.83 | 175.34 | 0.00 | 0.00 | 246.17 |
| Nesser | 0.00 | -14,901.41 | 0.00 | 0.00 | 0.00 | -14,901.41 |
| North, | 0.00 | -20.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| Nunn, | 0.00 | 0.00 | -5,130.00 | -1,935.00 | 0.00 | -7,065.00 |
| Oconitri | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Poplel, . | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Proschan. | 0.00 | 0.00 | -10.00 | 0.00 | 0.00 | -10.00 |
| Ramsev . | 0.00 | -5,091.00 | 0.00 | 0.00 | 0.00 | -5,091.00 |
| Roth, . | 0.00 | 5,011.64 | 0.00 | 0.00 | 0.00 | 5,011.64 |
| Showst | 0.00 | 123.32 | 94.58 | 0.00 | 0.00 | 217.90 |
| Snell | 0.00 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 |
| Stoots | 0.00 | 0.00 | 3,887.00 | 0.00 | 0.00 | 3,887.00 |
| Stoots, | 0.00 | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 |
| Stortz, | 0.00 | -973.00 | 0.00 | 0.00 | 0.00 | -973.00 |
| Weber, | 0.00 | 100.95 | 7.37 | 0.00 | 0.00 | 108.32 |
| Weissb | 0.00 | 6,692.93 | 0.00 | 0.00 | 0.00 | 6,692.93 |
| Wright, . | 0.00 | 6,600.00 | 0.00 | 0.00 | 0.00 | 6,600.00 |
| Young, | 0.00 | -1,726.68 | 0.00 | 0.00 | 0.00 | -1,726.68 |

3:07 PM

09/16/09

## HLA, Inc.
## A/R Aging Summary
### As of May 14, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Zoldos, \ | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| zzz0Bailey, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Beach | 0.00 | 0.00 | 0.00 | 0.00 | -5,611.05 | -5,611.05 |
| zzz0Birsch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Bricke | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Bruney | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Cappy, | 0.00 | 0.00 | 0.00 | 0.00 | 32,612.96 | 32,612.96 |
| zzz0Centorbi, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Delfino- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0DeLucia, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Doering, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Doman, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Drotar, | 0.00 | 0.00 | 0.00 | 0.00 | -31.70 | -31.70 |
| zzz0Dutton, | 0.00 | 0.00 | 0.00 | 0.00 | -265.04 | -265.04 |
| zzz0Dvorak- | 0.00 | 0.00 | 0.00 | 0.00 | -3,502.82 | -3,502.82 |
| zzz0Frudden, | 0.00 | 0.00 | 0.00 | 0.00 | 188.00 | 188.00 |
| zzz0Guice, | 0.00 | 0.00 | 0.00 | 0.00 | 165.56 | 165.56 |
| zzz0Hallett, | 0.00 | 0.00 | 0.00 | 0.00 | -5,860.27 | -5,860.27 |
| zzz0Hill, A | 0.00 | 0.00 | 0.00 | 0.00 | -3,593.42 | -3,593.42 |
| zzz0Hitchcock, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Jennings, | 0.00 | 0.00 | 0.00 | 0.00 | -6,844.83 | -6,844.83 |
| zzz0Jones, | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 169.00 |
| zzz0Kraut, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Lance, | 0.00 | 0.00 | 0.00 | 0.00 | -6,841.00 | -6,841.00 |
| zzz0Latson, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Levine, | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.08 | -1,159.08 |
| zzz0Locust, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Lovein, | 0.00 | 0.00 | 0.00 | 0.00 | -4,735.00 | -4,735.00 |
| zzz0Loyed, | 0.00 | 0.00 | 0.00 | 0.00 | 2,063.93 | 2,063.93 |
| zzz0Luther, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Mayo, | 0.00 | 0.00 | 0.00 | 0.00 | -1,779.72 | -1,779.72 |
| zzz0McLain, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Miller, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Millman, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Mittelman, | 0.00 | 0.00 | 0.00 | 0.00 | -2,165.50 | -2,165.50 |
| zzz0Poulnot, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Rachel, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Rhoades, | 0.00 | 0.00 | 0.00 | 0.00 | -5,027.84 | -5,027.84 |
| zzz0Rousso, | 0.00 | 0.00 | 0.00 | 0.00 | -424.37 | -424.37 |
| zzz0Shackleford, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Sheldon, | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| zzz0Stefanovic, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzAllen, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ZZZBallard, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzBankston, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzGaines, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzGodsell, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: __HLA Inc.__          Case Number: __09-22026__

Reporting Period beginning __May 14, 2009__          Period ending __May 31, 2009__

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description See list | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                       41,458.37  (b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 41,458.37 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 41458.37 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | 0 | 0 | 0 |
| | | | | |
| | | | | |
| TOTAL | | 0  (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

1:03 PM

09/16/09

# HLA, Inc.
## A/P Aging Summary
### As of May 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADAM Inc | 0.00 | 510.00 | 100.00 | 0.00 | 0.00 | 610.00 |
| Admin America, Inc. | 110.00 | 485.00 | 0.00 | 0.00 | 0.00 | 595.00 |
| Advanced Disposal | 1,742.81 | 3,431.05 | 3,431.05 | 0.00 | 0.00 | 8,604.91 |
| Amicalola Electric | 19,096.71 | 16,608.71 | 0.00 | -128.58 | 0.00 | 35,576.84 |
| Arnall Golden Gregory | 105.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| Atlonim Business Systems | 1,103.21 | 253.64 | 370.72 | 436.15 | 0.00 | 2,163.72 |
| Avaya Financial Services -02 | 173.49 | 0.00 | 346.98 | 173.49 | 62.54 | 756.50 |
| Avaya Financial Services -10 | 1,144.01 | 0.00 | 2,888.02 | 1,444.01 | 615.97 | 6,092.01 |
| Awards.com | 217.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.00 |
| Benergy Outsourcing Strategies | 0.00 | 0.00 | 0.00 | 100.00 | 200.00 | 300.00 |
| Blue Cross Blue Shield of Ga | 0.00 | 12,391.95 | 14,690.47 | 0.00 | 0.00 | 27,082.42 |
| Bob Barker Company, Inc. | 110.89 | 0.00 | 20.00 | 0.00 | 311.40 | 442.29 |
| C & W Hardware | 188.45 | 0.00 | 0.00 | 0.00 | 0.00 | 188.45 |
| Centerpoint Direct, LLC | 2,400.00 | 155.00 | 55.00 | 2,150.00 | 0.00 | 4,760.00 |
| Charles Willis | 0.00 | 0.00 | 0.00 | 0.00 | -485.56 | -485.56 |
| CIT Technology Fin. Serv., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 3,146.05 | 3,146.05 |
| College Board | 0.00 | 68.00 | 0.00 | 0.00 | 0.00 | 68.00 |
| Complete Testing Solutions LLC | 0.00 | 51.00 | 0.00 | 62.00 | 642.45 | 755.45 |
| Cornerstone Graduate Supply .Inc | 0.00 | 87.05 | 0.00 | 0.00 | 0.00 | 87.05 |
| CPP Inc | 0.00 | 0.00 | 680.30 | 0.00 | 680.30 | 1,360.60 |
| Dahlonega Family Practice | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Dahlonega Quick lube | 0.00 | 0.00 | 0.00 | 86.37 | -22.39 | 63.98 |
| Danny's Automotive, Inc. | 0.00 | 1,113.83 | 0.00 | 0.00 | 0.00 | 1,113.83 |
| David B. Floyd, CPA, PC | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| De Lage Landen Financial Services | 205.12 | 205.12 | 0.00 | 0.00 | 205.12 | 615.36 |
| Dell | 0.00 | 0.00 | 0.00 | 0.00 | 749.90 | 749.90 |
| Dell Financial Services 001 | 0.00 | 1,729.13 | 1,703.58 | 1,729.13 | 0.00 | 5,161.84 |
| Dell Financial Services 004 | 87.10 | 87.10 | 0.00 | 87.10 | 0.00 | 261.30 |
| Dell Financial Services 005 | 144.80 | 144.80 | 0.00 | 144.80 | 0.00 | 434.40 |
| Dell Financial Services 006 | 213.22 | 213.22 | 0.00 | 213.22 | 0.00 | 639.66 |
| Digital Records Management | 0.00 | 0.00 | 100.00 | 100.00 | 100.00 | 300.00 |
| Dish Network - 4889 | 0.00 | 0.00 | 180.96 | 0.00 | 0.00 | 180.96 |
| Dish Network -len | 0.00 | 581.14 | 114.32 | 109.32 | 0.00 | 804.78 |
| Duncan Exterminating Co. | 0.00 | 0.00 | -125.00 | 0.00 | 125.00 | 0.00 |
| Er Serv;ces, Inc. | 655.00 | 110.00 | 0.00 | 0.00 | 0.00 | 765.00 |
| Fedex | 59.52 | 12.60 | 0.00 | 0.00 | 12.44 | 84.56 |
| Fulton Paper- Food service | 1,568.49 | 846.71 | 498.31 | 0.00 | 0.00 | 2,913.51 |
| Fulton Paper co.-Janitorial | 301.61 | 0.00 | 769.76 | 0.00 | 0.00 | 1,071.37 |
| Garrett Glass Company | 0.00 | 1,435.00 | 0.00 | 0.00 | 0.00 | 1,435.00 |
| GE Capital 007 | 319.00 | 319.00 | 319.00 | 0.00 | 0.00 | 957.00 |
| GE Capital 009 | 162.00 | 162.00 | 0.00 | 184.00 | 0.00 | 508.00 |
| GE Capital 4454 | 0.00 | 0.00 | 0.00 | 0.00 | -181.62 | -181.62 |
| Go Home at Five, LLC/ Best Notes | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 320.00 |
| Graybar F.S. 21818 | 676.80 | 1,536.55 | -2,905.02 | 0.00 | 5,508.06 | 4,816.39 |
| Graybar F.S. 21441 | 2,634.79 | 11,505.10 | 0.00 | 0.00 | 0.00 | 14,139.89 |
| Harrison Oil Company | 0.00 | 0.00 | 1,370.94 | 0.00 | 0.00 | 1,370.94 |
| Jarrard Water Services | 0.00 | 1,522.50 | 1,500.00 | 0.00 | 0.00 | 3,022.50 |
| Lets eat | 698.75 | 0.00 | 0.00 | 0.00 | 0.00 | 698.75 |
| Lint Security | 246.00 | 0.00 | 256.00 | 0.00 | 0.00 | 502.00 |
| Medco | 0.00 | 0.00 | 0.00 | 0.00 | 838.95 | 838.95 |
| MISBO | 0.00 | 0.00 | 103.20 | 0.00 | 0.00 | 103.20 |
| Monster | 0.00 | 633.33 | 0.00 | 0.00 | 0.00 | 633.33 |
| Morris Law Firm | 0.00 | 0.00 | 0.00 | 0.00 | 122,639.72 | 122,639.72 |
| NCS Pearson Inc | 0.00 | 0.00 | 0.00 | 89.00 | 0.00 | 89.00 |
| North Georgia Propane, Inc. | 0.00 | 11,914.40 | 3,611.70 | 0.00 | 0.00 | 15,526.10 |
| Orkin | 732.54 | 359.09 | 718.18 | 359.09 | 0.00 | 2,168.90 |
| Park Place Hotel | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Park Place on Peachtree | 0.00 | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 |
| Payco, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,004.20 | 1,004.20 |
| Pearson | 128.75 | 89.00 | 0.00 | 0.00 | 397.26 | 615.01 |
| Pitney Bowes -lease | 0.00 | 0.00 | 0.00 | 53.09 | 38.84 | 91.93 |
| Pro Chem, Inc. | 0.00 | 280.00 | 291.58 | 0.00 | 0.00 | 571.58 |
| PSAT/NMSQT | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| Purchase Power | 447.89 | 1,602.00 | 2,386.47 | 1,007.00 | 9,857.94 | 15,301.30 |
| Quill | 0.00 | 0.00 | 0.00 | 0.00 | -109.10 | -109.10 |
| Quirk & Quirk, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 103,763.29 | 103,763.29 |

1:03 PM

09/16/09

# HLA, Inc.
## A/P Aging Summary
### As of May 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| R-Ranch In the Mountains | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.65 | 2,640.65 |
| Second Nature | 0.00 | 78.33 | 78.33 | 0.00 | 0.00 | 156.66 |
| Servicemaster Clean | 0.00 | 5,299.56 | 3,525.00 | 0.00 | -734.00 | 8,090.56 |
| Sewell Printing Service, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,012.27 | 10,012.27 |
| Shirt Shanty | 0.00 | 0.00 | 64.00 | 0.00 | 0.00 | 64.00 |
| Star Services | 0.00 | 0.00 | 0.00 | 0.00 | 957.00 | 957.00 |
| The College Board | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| Thyssenkrupp Elevator Corp. | 250.00 | 275.80 | 0.00 | 0.00 | 0.00 | 525.80 |
| U. S. Security Associates, Inc. | 3,640.06 | 1,865.50 | 10,026.08 | 7,511.32 | 0.00 | 23,042.96 |
| Uniform Sales of America, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -1,267.71 | -1,267.71 |
| UPS | 220.43 | 0.00 | 0.00 | 0.00 | 0.00 | 220.43 |
| Verizon - Len Blackberry | 102.87 | 188.68 | 94.38 | 0.00 | 0.00 | 385.93 |
| Verizon - Staff 5 lines | 144.70 | 286.20 | 0.00 | 141.31 | 0.00 | 572.21 |
| Windstream 4730 | 3,151.91 | 0.00 | 0.00 | 0.00 | 0.00 | 3,151.91 |
| Windstream 5907 | 46.31 | 0.00 | 35.14 | 0.00 | 0.00 | 81.45 |
| Windstream 6608 | 15.71 | 0.00 | 10.25 | 0.00 | 0.00 | 25.96 |
| Windstream 8069-Len | 90.53 | 84.09 | 0.00 | 0.00 | 0.00 | 174.62 |
| XO Communications | 361.13 | 0.00 | 8.99 | 0.00 | 0.00 | 370.12 |
| XO Communications - | 0.00 | 129.29 | 0.00 | 0.00 | -1,313.27 | -1,183.98 |
| TOTAL | 44,266.60 | 78,740.47 | 47,443.69 | 16,051.82 | 260,689.70 | 447,192.28 |

1:50 PM
09/18/09
Accrual Basis

# HLA, Inc.
## General Ledger
### As of May 31, 2009

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | | | -405,733.91 |
| | Bill | 05/15/2009 | 131730 | Servicemaster Clean | | Housekeeping Contract | -3,525.00 | -409,258.91 |
| | Bill | 05/15/2009 | 1782-5431-6 | Fedex | | Federal Express | -12.60 | -409,271.51 |
| | Bill | 05/16/2009 | 0000912ax4209 | UPS | | UPS | -268.94 | -409,540.45 |
| | Bill | 05/17/2009 | 0230076052 | XO Communications - | | Computer and Internet Expenses | -129.29 | -409,669.74 |
| | Bill | 05/17/2009 | 52002736 | GE Capital 009 | | Computer and Internet Expenses | -102.00 | -409,831.74 |
| | Bill | 05/18/2009 | | Acorum Business Systems | | Equipment Rental | -1,103.21 | -410,934.95 |
| | Bill | 05/18/2009 | 341 | Complete Testing Solutions LLC | | Medical | -51.00 | -410,985.95 |
| | Bill | 05/20/2009 | 00024513 | Awards.com | | Awards | -217.00 | -411,202.95 |
| | Bill | 05/20/2009 | 50131977 | Fulton Paper- Food service | | Food and Cafeteria | -320.68 | -411,523.63 |
| | Bill | 05/20/2009 | 50131678 | Fulton Paper co -Janitorial | | Housekeeping/Janitorial Supply | -239.57 | -411,763.40 |
| | Bill | 05/20/2009 | 05192009 | Bob Barker Company, Inc | | Due from Ridge Creek | -110.89 | -411,874.29 |
| | Bill | 05/21/2009 | x002542 | Avaya Financial Services -10 | | Computer and Internet Expenses | -1,144.01 | -413,018.30 |
| | Bill | 05/21/2009 | x002542 | Avaya Financial Services -02 | | Equipment Rental | -173.49 | -413,191.79 |
| | Bill | 05/21/2009 | 072167049 | Windstream 6665 | | Windstream | -15.71 | -413,207.50 |
| | Bill | 05/21/2009 | 072210753 | Windstream 5607 | | Windstream | -46.31 | -413,253.81 |
| | Bill | 05/21/2009 | 071273454 | Windstream 4730 | | Telephone Expense | -3,151.91 | -416,405.72 |
| | Bill | 05/21/2009 | 1553576526 | Verizon - Staff Phones | | Cell Phone Service | -144.70 | -416,550.42 |
| | Bill | 05/21/2009 | 530903 | U S Security Associates Inc | | Security Contract | -1,653.50 | -418,203.92 |
| | Bill | 05/22/2009 | 0-202-25067 | Fedex | | Federal Express | -17.12 | -418,221.04 |
| | Bill | 05/22/2009 | 5090850 | Admin America, Inc | | HR Expense | 0.00 | -418,221.04 |
| | Bill | 05/22/2009 | 5030850 | Admin America, Inc | | HR Expense | -110.00 | -418,331.04 |
| | Bill | 05/23/2009 | 0000912ax4219 | UPS | | UPS | -55.77 | -418,386.81 |
| | Bill | 05/23/2009 | 1554444161 | Verizon - Len Blackberry | | Cell Phone Service | -102.87 | -418,489.68 |
| | Bill | 05/24/2009 | 6021 | Er Services, Inc | | Services - Equip | -415.00 | -418,904.68 |
| | Bill | 05/25/2009 | 23688 | C & W Hardware | | Supplies | -56.21 | -418,960.89 |
| | Bill | 05/25/2009 | k23745 | C & W Hardware | | Supplies | -13.98 | -418,964.87 |
| | Bill | 05/25/2009 | 24192 | C & W Hardware | | Supplies | -37.92 | -419,002.79 |
| | Bill | 05/25/2009 | 24195 | C & W Hardware | | Supplies | -18.99 | -419,021.78 |
| | Bill | 05/25/2009 | | Dish Network - 4485 | VOID | Satellite | 0.00 | -419,021.78 |
| | Bill | 05/26/2009 | | Dish Network 4en | | Television | -160.20 | -419,181.98 |
| | Bill | 05/27/2009 | 40800035 | Medco | | Medical | 0.00 | -419,181.98 |
| | Bill | 05/27/2009 | 40504934 | Medco | | Medical | 0.00 | -419,181.98 |
| | Bill | 05/27/2009 | 40870911 | Medco | | Medical | 0.00 | -419,181.98 |
| | Bill | 05/27/2009 | 45700574 | Orkin | | Exterminating | -732.54 | -419,914.52 |
| | Bill | 05/27/2009 | 14401969 | Graybar F S 21818 | | Computer and Internet Expenses | -576.80 | -420,491.32 |
| | Bill | 05/27/2009 | 14401969 | Graybar F S 21441 | | Computer and Internet Expenses | -2,034.79 | -422,526.11 |
| | Bill | 05/27/2009 | | Windstream 6059-Len | | Windstream | -90.53 | -422,616.64 |
| | Bill | 05/27/2009 | 50133774 | Fulton Paper- Food service | | Food and Cafeteria | -119.53 | -423,436.17 |
| | Bill | 05/27/2009 | 507071 | Amal Golden Gregory | | HR Expense | -105.00 | -423,541.17 |
| | Bill | 05/27/2009 | 24358 | C & W Hardware | | Supplies | -71.35 | -423,612.52 |
| | Bill | 05/28/2009 | 538610 | U S Security Associates Inc | | Security Contract | -1,774.56 | -425,387.08 |
| | Bill | 05/28/2009 | | U S Security Associates Inc | | -SPLIT- | -212.00 | -425,599.08 |
| | Bill | 05/28/2009 | 6019 | Er Services, Inc | | Services - Equip | -140.00 | -425,739.08 |
| | Bill | 05/28/2009 | 6021 | Er Services, Inc | | Services - Equip | -100.00 | -425,839.08 |
| | Bill | 05/29/2009 | 4925 | Centerpoint Direct, LLC | | Computer and Internet Expenses | -250.00 | -426,089.08 |
| | Bill | 05/29/2009 | 9101 | Amicalola Electric | | Utilities 970519101 lodge | -864.00 | -426,953.08 |
| | Bill | 05/29/2009 | | Amicalola Electric | VOID | Utilities 970519102 SAC | 0.00 | -426,953.08 |
| | Bill | 05/29/2009 | 9103 | Amicalola Electric | | Utilities 970519103 Dorm A | -1,870.28 | -428,823.36 |
| | Bill | 05/29/2009 | 9105 | Amicalola Electric | | Utilities 970519105 RCI Boys | -1,034.21 | -429,857.57 |
| | Bill | 05/29/2009 | 9107 | Amicalola Electric | | Utilities 970519107 New Maint | -312.21 | -430,169.78 |
| | Bill | 05/29/2009 | 9110 | Amicalola Electric | | Utilities 970519110 Dorm B | -1,318.17 | -431,487.95 |
| | Bill | 05/29/2009 | 9111 | Amicalola Electric | | Utilities 970519111 Old Admin | -716.28 | -432,204.23 |
| | Bill | 05/29/2009 | 9112 | Amicalola Electric | | Utilities 970519112 Dorm C | -1,911.28 | -434,115.51 |
| | Bill | 05/29/2009 | 9113 | Amicalola Electric | | Utilities 970519113 Pump House | -536.85 | -434,652.36 |
| | Bill | 05/29/2009 | 9119 | Amicalola Electric | | Utilities 970519119 Lene House | -281.71 | -434,934.07 |
| | Bill | 05/29/2009 | 9120 | Amicalola Electric | | Utilities 970519120 GYM | -2,095.60 | -437,029.67 |
| | Bill | 05/29/2009 | 9126 | Amicalola Electric | | Utilities 970519126 Counsel BLD | -280.74 | -437,310.61 |
| | Bill | 05/29/2009 | | Amicalola Electric | VOID | Utilities 970519128 Sewer Plant | 0.00 | -437,310.61 |
| | Bill | 05/29/2009 | 9130 | Amicalola Electric | | Utilities 970519130 RCI Gate | -669.54 | -437,980.15 |
| | Bill | 05/29/2009 | | Amicalola Electric | VOID | Utilities 970519130 RCI Gate | 0.00 | -437,980.15 |
| | Bill | 05/29/2009 | 9131 | Amicalola Electric | | Utilities 970519131 restroom Sc | -275.95 | -438,256.10 |
| | Bill | 05/29/2009 | 9132 | Amicalola Electric | | Utilities 970519132 Swim Pool | -547.75 | -438,803.85 |
| | Bill | 05/29/2009 | 9133 | Amicalola Electric | | Utilities 14433 Well Pump | -291.36 | -439,095.21 |
| | Bill | 05/29/2009 | 9134 | Amicalola Electric | | Utilities 970519134 Admin BLD | -4,374.86 | -443,470.07 |
| | Bill | 05/29/2009 | 9128 | Amicalola Electric | | Utilities 14428 sewer plant | -638.13 | -444,108.20 |
| | Bill | 05/29/2009 | 9102 | Amicalola Electric | | Utilities 14402 sac | -372.59 | -444,480.79 |
| | Bill | 05/29/2009 | townhomes | Amicalola Electric | | Utilities - Electric | -705.00 | -445,185.79 |
| | Bill | 05/30/2009 | 0000912ax4229 | UPS | | UPS | -13.68 | -445,199.47 |
| | Bill | 05/31/2009 | 0000593542 | Advanced Disposal | | Garbage Disposal | -1,742.81 | -446,942.28 |
| | Bill | 05/31/2009 | 0040368-in | Park Place Hotel | | Admissions - Consultant T & E | -250.00 | -447,192.28 |
| Total Accounts Payable | | | | | | | -41,458.37 | -447,192.28 |

41,340.41

-117.88

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  HLA Inc.          Case Number:  09-22026

Reporting Period beginning  May 14, 2009          Period ending      May 31, 2009

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:        $        n/a
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month        $_____(a)
      PLUS: Inventory Purchased During Month        $_____
      MINUS: Inventory Used or Sold        $_____
      PLUS/MINUS: Adjustments or Write-downs        $_____*
    Inventory on Hand at End of Month        $_____

METHOD OF COSTING INVENTORY:  _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

Description of Obsolete Inventory:_____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  unknown_____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  _____196 acres real property and certain building_____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month        $  unknown_____(a)(b)
    MINUS:  Depreciation Expense        $_____
    PLUS:  New Purchases        $_____
    PLUS/MINUS: Adjustments or Write-downs        $_____*
Ending Monthly Balance        $_____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: __HLA Inc_____._____    Case Number: ____09-22026_____

Reporting Period beginning __May 14, 2009_____    Period ending __May 31, 2009____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Appalachian Community Bank____    BRANCH: ___Dahlonega_____

ACCOUNT NAME: __HLA Inc_____    ACCOUNT NUMBER: 140002729_____

PURPOSE OF ACCOUNT: _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ __71247.10_____ | |
| Plus Total Amount of Outstanding Deposits | $_____ | |
| Minus Total Amount of Outstanding Checks and other debits | $____-2370.53_____ | * |
| Minus Service Charges | $_____ | |
| Ending Balance per Check Register | $ 68,5876.57_____ | **(a) |

*Debit cards are used by__none; reloadable visa card used by affiliate HLA to purchase office supplies_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$__ ____Transferred to Payroll Account (used for payroll paid from operating)
$_____Transferred to Tax Account

** Former employee of Debtor opened operating account for affiliate HLA, Inc. and incorrectly put Debtor's name on the account. Thus, operating transactions appear in Debtor's account rather than in an HLA account. Until 5/29/09 one account was used for HLA operating and Debtor's payroll. This situation ahs been corrected and Hidden Lake has opened 3 DIP accounts one each for operating, payroll and tax.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



**Appalachian**
**Community Bank**

**Appalachian**
Community Bank, FSB

**Gilmer**
County Bank

ACCOUNT:        2729
DOCUMENTS:         11

PAGE:    1
05/29/2009

3-551

HLA INC                                      30
830 HIDDEN LAKE ROAD                          5
DAHLONEGA GA  30533                           6

=========================================================================
***Please note that our company website and email
   addresses have changed to APAB.COM
COMBINED STATEMENTS NOW AVAILABLE!
SIMPLIFY your life. Combine all of your deposit account statements into
one. Checking, Savings, Money Market, and Certificate of Deposit accounts
are eligible for this service. Ask about it today!!

=========================================================================
                BASIC BUSINESS ACCOUNT 1400002729
=========================================================================

                              LAST STATEMENT 04/30/09      23,542.00
MINIMUM BALANCE           20,873.96        6 CREDITS        70,253.14
AVG AVAILABLE BALANCE     28,147.55        7 DEBITS         22,548.04
AVERAGE BALANCE           28,147.55  THIS STATEMENT 05/29/09 71,247.10

          - - - - - - - - DEPOSITS - - - - - - - - -
REF #.....DATE.....AMOUNT REF #.....DATE.....AMOUNT REF #.....DATE.....AMOUNT
      05/12   1,260.00        05/28      223.00√        05/28   35,469.14√
      05/28     131.00        05/28   15,000.00√

          - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                      DATE         AMOUNT
WIRE TRANSFER                                   05/20       18,170.00

          - - - - - - - - CHECKS - - - - - - - - -
CHECK #..DATE.....AMOUNT  CHECK #..DATE.....AMOUNT  CHECK #..DATE.....AMOUNT
     *05/22     402.03       *05/22   12,000.00     1002*05/26   1,500.00√
     *05/22   7,507.00    1000*05/26     528.24√    1004 05/28     450.00√

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

          - - - - - - - - OTHER DEBITS - - - - - - -
DESCRIPTION                                      DATE         AMOUNT
  andBusinessS DlyBus HARLAND44712,9            05/04         160.77
                * * * C O N T I N U E D * * *



**Appalachian
Community Bank**

*Appalachian*
**Community Bank,FSB**

*Gilmer*
**County Bank**

PAGE:    2
ACCOUNT:               _729   05/29/2009
DOCUMENTS:        11

HLA INC

```
================================================================
            BASIC BUSINESS ACCOUNT 1400002729
================================================================
```

- - - ITEMIZATION OF NSF PAID AND RETURNED ITEM FEES - - -

|                          | THIS PERIOD | YEAR TO DATE |
|--------------------------|-------------|--------------|
| NSF PAID ITEM FEE:       | .00         | .00          |
| NSF RETURNED ITEM FEE:   | .00         | .00          |
| OVERDRAFT FEES:          | .00         | .00          |

- - - - - - - DAILY BALANCE - - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|-----------------------|-----------------------|-----------------------|
| 0  `4   23,381.23     | 05/20   42,811:23     | 05/26   20,873.96     |
| 0  .2   24,641.23     | 05/22   22,902.20     | 05/28   71,247.10     |

**CHECKING WITHDRAWAL**

RECEIVED FROM

DATE 5-21 19 09

THE SUM OF four hundred two . 03/100    $ 402.03

NAME HLA, inc.

ADDRESS

SIGNATURE Ron M clll

ACCOUNT NUMBER 1400002729

⑈5112⑈02006⑈    051

0  $402.03  05/22/2009

---

**CHECKING WITHDRAWAL**

RECEIVED FROM

DATE 05/21 19 09

THE SUM OF Seven thousand five hundred seven    $ 7507.00

NAME HLA, inc

ADDRESS

SIGNATURE Ron M clll

ACCOUNT NUMBER 1400002729

⑈7,507.00⑈    051

0  $7,507.00  05/22/2009

---

**CHECKING WITHDRAWAL**

RECEIVED FROM

DATE 05/21 19 09

THE SUM OF Twelve thousand —    $ 12000.00

NAME HLA, INC.

ADDRESS

SIGNATURE per phone request - Robin Willis

ACCOUNT NUMBER 1400002729

⑈5112⑈02006⑈    051

0  $12,000.00  05/22/2009

---

HLA, INC.
639 HIDDEN LAKE RD
DAHLONEGA, GA 30533
PH: (706) 864-4720

1000

5/22/2009

PAY TO THE ORDER OF  Bally Dees    $ 528.24

Five Hundred Twenty-Eight and 24/100    DOLLARS

Bally Dees

MEMO

Kennet Spooner

⑈001000⑈ ⑈051304029⑈ 1400002729⑈

1000  $528.24  05/26/2009

---

HLA, INC.
639 HIDDEN LAKE RD
DAHLONEGA, GA 30533
PH: (706) 864-4720

APPALACHIAN COMMUNITY BANK
SUITE D704, GA 30533
6A-40-291

1002

5/26/09

PAY TO THE ORDER OF  Cash    $ 1500 —

fifteen hundred    DOLLARS

MEMO Gif visits

Ron M clll

⑈001002⑈    ⑈000045000⑈

1002  $1,500.00  05/26/2009

---

HLA, INC.
639 HIDDEN LAKE RD
DAHLONEGA, GA 30533
PH: (706) 864-4720

APPALACHIAN COMMUNITY BANK
SUITE D704, GA 30533
6A-40-291

1004

5/27/09

PAY TO THE ORDER OF  Pool Guy  Pool + Spa    $ 450 —

four hundred fifty + 00/100    DOLLARS

MEMO Invoice # 1228

Ron M clll

⑈001004⑈    ⑈000045000⑈

1004  $450.00  05/28/2009

---

**CHECKING DEPOSIT**

DATE 05/12 19 09

NAME HLA INC.

$ 1260.00

ACCOUNT NUMBER 1400002729

⑈5111⑈02006⑈    09

$1,260.00  05/12/2009

---

**CHECKING DEPOSIT**

CASH 131 00

DATE 5-27 19 09

NAME HLA INC.

$ 131.00

ACCOUNT NUMBER 1400002729

⑈5111⑈02006⑈    09

$131.00  05/28/2009

---

**DEPOSIT TICKET**

HLA, INC.
639 HIDDEN LAKE RD
DAHLONEGA, GA 30533
PH: (706) 864-4720

15.00
80.00
128.00

5/27/2009

225.00

APPALACHIAN COMMUNITY BANK
DAHLONEGA, GA 30533

223 00    009

$223.00  05/28/2009

---

**CHECKING DEPOSIT**

DATE 05/28 19 09

NAME Hidden Lake academy

$ 15000 00

ACCOUNT NUMBER 1400002729

⑈5111⑈02006⑈

$15,000.00  05/28/2009

---

**DEPOSIT TICKET**

HLA, INC.
639 HIDDEN LAKE RD
DAHLONEGA, GA 30533
PH: (706) 864-4720

14478.90
600.00
6835.00
6678.44
926.80

5/27/05

35,469.14

APPALACHIAN COMMUNITY BANK
DAHLONEGA, GA 30533

009

$35,469.14  05/28/2009

1:56 PM

09/15/09

# HLA, Inc.
## Reconciliation Summary
### App Comm HLA Inc., Period Ending 05/31/2009

|  | May 31, 09 |
|---|---|
| **Beginning Balance** | 23,542.00 |
| **Cleared Transactions** |  |
| Checks and Payments - 7 items | -22,548.04 |
| Deposits and Credits - 37 items | 70,253.14 |
| **Total Cleared Transactions** | 47,705.10 |
| **Cleared Balance** | 71,247.10 |
| **Uncleared Transactions** |  |
| Checks and Payments - 2 items | -2,370.53 |
| **Total Uncleared Transactions** | -2,370.53 |
| **Register Balance as of 05/31/2009** | 68,876.57 |
| **New Transactions** |  |
| Checks and Payments - 8 items | -61,999.79 |
| **Total New Transactions** | -61,999.79 |
| **Ending Balance** | 6,876.78 |

1:56 PM
09/15/09

### HLA, Inc.
### Reconciliation Detail
#### App Comm HLA Inc., Period Ending 05/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 23,542.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 5/4/2009 | | | X | -160.77 | -160.77 |
| Transfer | 5/22/2009 | | | X | -12,000.00 | -12,160.77 |
| Transfer | 5/22/2009 | | | X | -7,507.00 | -19,667.77 |
| Check | 5/22/2009 | 1000 | Sally Geer | X | -528.24 | -20,196.01 |
| Check | 5/22/2009 | 1004 | Poolboy | X | -450.00 | -20,646.01 |
| Transfer | 5/22/2009 | | | X | -402.03 | -21,048.04 |
| Check | 5/26/2009 | 1002 | | X | -1,500.00 | -22,548.04 |
| **Total Checks and Payments** | | | | | -22,548.04 | -22,548.04 |
| **Deposits and Credits - 37 items** | | | | | | |
| Transfer | 5/4/2009 | | | X | 0.00 | 0.00 |
| Transfer | 5/12/2009 | | | X | 1,260.00 | 1,260.00 |
| Check | 5/15/2009 | 30124 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30123 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30122 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30121 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30120 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30119 | | X | | 1,260.00 |
| Check | 5/15/2009 | 30118 | | X | | 1,260.00 |
| Check | 5/15/2009 | 30117 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30116 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30115 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30114 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30113 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30112 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30111 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30110 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30109 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30108 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30107 | | X | | 1,260.00 |
| Check | 5/15/2009 | 30106 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30096 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30097 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30098 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30099 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30100 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30101 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30102 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30103 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30104 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30125 | | X | 0.00 | 1,260.00 |
| Check | 5/15/2009 | 30105 | | X | 0.00 | 1,260.00 |
| Transfer | 5/20/2009 | | | X | 15,000.00 | 16,260.00 |
| Deposit | 5/27/2009 | | | X | 223.00 | 16,483.00 |
| Deposit | 5/27/2009 | | | X | 35,469.14 | 51,952.14 |
| Transfer | 5/28/2009 | | | X | 131.00 | 52,083.14 |
| Transfer | 5/28/2009 | | | X | 18,170.00 | 70,253.14 |
| **Total Deposits and Credits** | | | | | 70,253.14 | 70,253.14 |
| **Total Cleared Transactions** | | | | | 47,705.10 | 47,705.10 |
| **Cleared Balance** | | | | | 47,705.10 | 71,247.10 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 5/29/2009 | 1005 | Servicemaster Clean | | -1,542.25 | -1,542.25 |
| Check | 5/29/2009 | 1001 | Rachel Williams | | -828.28 | -2,370.53 |
| **Total Checks and Payments** | | | | | -2,370.53 | -2,370.53 |
| **Total Uncleared Transactions** | | | | | -2,370.53 | -2,370.53 |
| **Register Balance as of 05/31/2009** | | | | | 45,334.57 | 68,876.57 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |

Page 1

1:56 PM

09/15/09

## HLA, Inc.
## Reconciliation Detail
### App Comm HLA Inc., Period Ending 05/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 6/2/2009 | | | | -10,000.00 | -10,000.00 |
| Check | 6/2/2009 | 1006 | Jill Saway | | -2,500.00 | -12,500.00 |
| Check | 6/2/2009 | | Payco, Inc. | | -80.46 | -12,580.46 |
| Check | 6/3/2009 | 1008 | Ken's Wrecker Serv... | | -65.00 | -12,645.46 |
| Transfer | 6/5/2009 | | | | -8,920.00 | -21,565.46 |
| Transfer | 6/10/2009 | | | | -13,179.33 | -34,744.79 |
| Transfer | 6/11/2009 | | | | -27,000.00 | -61,744.79 |
| Deposit | 6/15/2009 | | Appalachian Comm... | | -255.00 | -61,999.79 |
| **Total Checks and Payments** | | | | | -61,999.79 | -61,999.79 |
| **Total New Transactions** | | | | | -61,999.79 | -61,999.79 |
| **Ending Balance** | | | | | -16,665.22 | 6,876.78 |

2:32 PM
09/16/09
Accrual Basis

**HLA, Inc.**
**General Ledger**
**As of May 31, 2009**

Accounts Receivable

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|



## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  HLA Inc                          Case Number:   09-22026

Reporting Period beginning ___ May 14, 2009          Period ending ___ May 31, 2009

NAME OF BANK: Appalachian Community          BRANCH: Dahlonega

ACCOUNT NAME: _____

ACCOUNT NUMBER:   1400002729

PURPOSE OF ACCOUNT: _____ OPERATING **

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                    $ _____

** Former employee of Debtor opened operating account for affiliate HLA, Inc. and incorrectly put Debtor's name
on the account. Thus, operating transactions appear in Debtor's account rather than in an HLA account.  Until
5/29/09 one account was used for HLA operating and Debtor's payroll.  This situation ahs been corrected and
Hidden Lake has opened 3 DIP accounts one each for operating, payroll and tax.

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: __HLA Inc__                    Case Number: __09-220286__

Reporting Period beginning __May 14, 2009__          Period ending __May 31, 2009__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: __United community Bank__ BRANCH: __Dahlonega__

ACCOUNT NAME: __DIP Tax account opened 6/9/09__ ACCOUNT NUMBER: __2004158560__
PURPOSE OF ACCOUNT: __PAYROLL__

| | |
|---|---|
| Ending Balance per Bank Statement | $ __n/a__ |
| Plus Total Amount of Outstanding Deposits | $ _____ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____* |
| Minus Service Charges | $ _____ |
| Ending Balance per Check Register | $ _____**(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:   HLA Inc                          .          Case Number:   09-22026

Reporting Period beginning   May 14, 2009                    Period ending   May 31, 2009

NAME OF BANK:   United Community Bank   BRANCH:   Dahlonega

ACCOUNT NAME:   HLA Inc Payroll

ACCOUNT NUMBER:   2004158560

PURPOSE OF ACCOUNT:   PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                          $

### ATTACHMENT 4C

### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:   Hidden Lake Academy, Inc.          Case Number:  09-22028

Reporting Period beginning  May 14, 2009          Period ending    May 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  United community Bank          BRANCH:  Dahlonega

ACCOUNT NAME:  HLA Payroll Tax          ACCOUNT NUMBER:  204158511

PURPOSE OF ACCOUNT:          TAX

| | |
|---|---|
| Ending Balance per Bank Statement | $  bank account opened in June 2009 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Oustanding Checks and other debits | $_____* |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $_____**(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid by Cash:  (☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  __HLA Inc_____.          Case Number:  __09-22026_____

Reporting Period beginning __May 14, 2009_____          Period ending ___May 31, 2009___

NAME OF BANK:  __United Community Bank___          BRANCH:  __Dahlonega_____

ACCOUNT NAME:  __HLA Payroll Tax_____          ACCOUNT # ___2004158511_____

PURPOSE OF ACCOUNT:  _____TAX_____          __Account opened in June 2009__

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                                      _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                                   _____(a)
Sales & Use Taxes Paid                                            _____(b)
Other Taxes Paid                                                     _____(c)
TOTAL                                                                    _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | n/a Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                          _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| ___N/A___ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                    $_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $_____**
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:  HLA Inc.                          Case Number:  09-22026

Reporting Period beginning  May 14, 2009              Period ending  May 31, 2009

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | 05/18 | | 8,932.98 | | 2nd |
| Dept of Rev. Ga | 05/18 | | 1,680.77 | | 2nd |
| IRS | 05/25 | | 1,965.74 | | 2nd |
| Dept of Rev Ga | 5/25 | | 364.55 | | 2nd |
| IRS | 0602 | | 8,307.82 | | 2nd |
| Dept of Rev. Ga | 06/02 | | 1,481.93 | | 2nd |
| | | | | | |
| | | | | | |
| TOTAL | | | $  20,733.79 | | |

MOR-14

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: __HLA INC_____.    Case Number: __09-22026_____

Reporting Period beginning __May 14, 2009_____    Period ending __May 31, 2009____

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 39 | 5 |
| Number hired during the period | 0 | 3 |
| Number terminated or resigned during period | 7 | |
| Number of employees on payroll at end of period | 32 | 8 |

Three of the full time employee went to part time.

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| BBT. | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-15

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before_____.

CERTIFICATE OF SERVICE

I, M. Denise Dotson, certify that I caused a true and correct copy of the foregoing to be served upon the party listed below via first class United States mail in a properly addressed envelope.

James Morawetz
Office of United States Trustee
362 Russell Federal Building
75 Spring Street
Atlanta, GA 30303

This 22nd day of September, 2009.

**M. DENISE DOTSON, LLC**

/s/ M. Denise Dotson
M. Denise Dotson
Georgia Bar No. 227230
Attorney for Debtor
170 Mitchell Street
Atlanta, GA 30303
(404) 526-8869
(404) 526-8855 Facsimile
ddotsonlaw@me.com