# IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## GAINESVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | ) | **CHAPTER 11** |
| HLA, INC., | ) | **CASE NO. 09-22026-reb** |
| Debtor. | ) | |

## DEBTOR'S MONTHLY OPERATING REPORTS
## FOR THE PERIOD FROM JUNE 1, 2009 THROUGH JUNE 30, 2009

COMES NOW the above-named Debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

This 12th day of October, 2009.

**M. DENISE DOTSON, LLC**

/s/ *M. Denise Dotson*
M. Denise Dotson
Georgia Bar No. 227230
Attorney for Debtor
170 Mitchell Street
Atlanta, Georgia 30303
(404) 526-8869

Debtor's Address
and Phone Number:

830 Hidden Lake Roadl
Dahlonega, GA 30533
(706) 864-4730

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING June1, 2009 AND ENDING June 30,2009

Name of Debtor:  HLA INC.                              Case Number  09-22026
Date of Petition:  May 14, 2009

|  |  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|---|
| 1. | FUNDS AT BEGINNING OF PERIOD | 68,876.57 __(a) | 69,734.06 ____(b) |
| 2. | RECEIPTS: |  |  |
|  | A. Cash Sales |  |  |
|  | Minus: Cash Refunds | (-) |  |
|  | Net Cash Sales |  |  |
|  | B. Accounts Receivable | 73,705.58 | 164,147.58 |
|  | C. Other Receipts (See MOR-3) | -21,392.17 | -37,377.43 |
|  | (If you receive rental income, you must attach a rent roll.) |  |  |
| 3. | TOTAL RECEIPTS (Lines 2A+2B+2C) | 52,313.41 | 126,770.15 |
| 4. | TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 121,189.98 | 196,504.21 |
| 5. | DISBURSEMENTS: |  |  |
|  | A. Advertising |  |  |
|  | B. Bank Charges | 901.81 | 901.81 |
|  | C. Contract Labor | 17,549.75 | 17,624.75 |
|  | D. Fixed Asset Payments (not incl. in "N") |  |  |
|  | E. Insurance | 1724.48 | 6,613.48 |
|  | F. Inventory Payments (See Attach. 2) |  |  |
|  | G. Leases |  |  |
|  | H. Manufacturing Supplies |  |  |
|  | I. Office Supplies | 1636.44 | 1,853.44 |
|  | J. Payroll - Net (See Attachment 4B) | 51,725.52 | 137,000.93 |
|  | K. Professional Fees (Accounting & Legal) | 324.50 | 324.50 |
|  | L. Rent |  | 80.19 |
|  | M. Repairs & Maintenance | 1726.06 | 2,405.58 |
|  | N. Secured Creditor Payments (See Attach. 2) |  |  |
|  | O. Taxes Paid - Payroll (See Attachment 4C) |  |  |
|  | P. Taxes Paid - Sales & Use (See Attachment 4C) |  |  |
|  | Q. Taxes Paid - Other (See Attachment 4C) |  |  |
|  | R. Telephone |  |  |
|  | S. Travel & Entertainment |  | 83.37 |
|  | Y. U.S. Trustee Quarterly Fees |  |  |
|  | U. Utilities | 6,616.62 | 6,616.62 |
|  | V. Vehicle Expenses | 1122.22 | 1,122.22 |
|  | W. Other Operating Expenses (See MOR-3) | 18,985.26 | 18,985.26 |
| 6. | TOTAL DISBURSEMENTS (Sum of 5A thru W) | 86,327.40 | 177,626.89 |
| 7. | ENDING BALANCE (Line 4 Minus Line 6) | 18,877.32 (c) | 18,877.32 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____, 20___.

_____
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be he balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING June1, 2009 AND ENDING June 30,2009

Name of Debtor:  HLA INC.

Case Number  09-22026

Date of Petition:  May 14, 2009

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 68,876.57 __(a) | 69,734.06 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus:  Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 73,705.58 | 164,147.58 |
| C. Other Receipts (See MOR-3) | -21,392.17 | -21,392.17 |
| (If you receive rental income, | | |
| you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 52,313.41 | 142,755.41 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 121,189.98 | 212,489.47 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 901.81 | 901.81 |
| C. Contract Labor | 17,549.75 | 17,624.75 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 1724.48 | 6,613.48 |
| F. Inventory Payments  (See Attach. 2) | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 1636.44 | 1,853.44 |
| J. Payroll - Net (See Attachment 4B) | 51,725.52 | 137,000.93 |
| K. Professional Fees (Accounting & Legal) | 324.50 | 324.50 |
| L. Rent | | 80.19 |
| M. Repairs & Maintenance | 1726.06 | 2,405.58 |
| N. Secured Creditor Payments (See Attach. 2) | | |
| O. Taxes Paid - Payroll (See Attachment 4C) | | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q. Taxes Paid - Other (See Attachment 4C) | | |
| R. Telephone | | |
| S. Travel & Entertainment | | 83.37 |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 6,616.62 | 6,616.62 |
| V. Vehicle Expenses | 1122.22 | 1,122.22 |
| W. Other Operating Expenses (See MOR-3) | 18,985.26 | 18,985.26 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 102312.66 | 193,612.15 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 18,877.32 (c) | 18,877.32 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____, 20__.

_____

(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Horse back Riding | $2,500.00 | $2500.00 |
| Petty cash-Debit Visa Card | 500.00 | 500.00 |
| Blue Cross & Blue shield  april invoice | 14,690.47 | |
| Danny  automotive    march invoice | 1,113.83 | |
| Dish network        march & April | 180.96 | |
| | | |
| TOTAL OTHER DISBURSEMENTS | 18,985.26 | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:  __HLA INC.    .__    Case Number:    __09-22026__

Reporting Period beginning __June 1, 2009__    Period ending    __June 30, 2009__

ACCOUNTS RECEIVABLE AT PETITION DATE:    _____    **[amt of rent owed from HLA]**

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 168,383.01 | (a) |
| PLUS: Current Month New Billings | 109,031.86 | |
| MINUS: Collection During the Month | $  73,705.58 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $                    * | |
| End of Month Balance | $  203,709.29 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $  114,362.14 | $  43,288.39 | $  21,398.86 | $ 24,659.90 | $ 203,709.29 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

MOR-4

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: ___Hidden Lake Academy, Inc.___    Case Number: ___09-22026___

Reporting Period beginning __June 1, 2009__    Period ending __June30, 2009__

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | See list | 44,844.90 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

X☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation. Blue Cross & Blue shield $14690.47 Danny Auto for $ 1,113.83, and dishnetwork for $180.96 These checks was paid in error.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ $41,458.37 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ $44,844.90 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ 14,859.75 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 71443.52 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable._____

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | 0 (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.c)The total of line (b) must equal line (c).(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  __HLA INC.__                              Case Number: __09-22026__

Reporting Period beginning June1, 2009                Period ending ___June 30 2009___

## INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $____n/a____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $_____(a)
      PLUS: Inventory Purchased During Month      $_____
      MINUS: Inventory Used or Sold               $_____
      PLUS/MINUS: Adjustments or Write-downs      $_____*
    Inventory on Hand at End of Month      $_____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐    Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: __unknown_____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____196 acres real property and certain building_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $__unknown_____(a)(b)
    MINUS: Depreciation Expense                   $_____
    PLUS: New Purchases                           $_____
    PLUS/MINUS: Adjustments or Write-downs         $_____*
Ending Monthly Balance                                $_____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

(a)This number is carried forward from last month's report. For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:   HLA INC                                Case Number:      09-22026

Reporting Period beginning   June 1, 2009                Period ending    June 30, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other
than the three required by the United States Trustee Program are necessary, permission must be obtained from the
United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts
must be approved by the United States Trustee.

NAME OF BANK:   United Community Bank          BRANCH:    Dahlonega

ACCOUNT NAME:   HLA Operating          ACCOUNT NUMBER:  2004158578

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $  16,201.98 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $    7,253.60 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $    8,948.38 | **(a) |

*Debit cards are used by  none; reloadable visa card used by affiliate HLA to purchase office supplies

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$    27,000.00        Transferred to Payroll Account (used for payroll paid from operating)
$    5,000.00        Transferred to Tax Account

** Former employee of Debtor opened operating account for affiliate HLA, Inc. and incorrectly put Debtor's name
on the account. Thus, operating transactions appear in Debtor's account rather than in an HLA account. Until
5/29/09 one account was used for HLA operating and Debtor's payroll. This situation ahs been corrected and
Hidden Lake has opened 3 DIP accounts one each for operating, payrdl and tax.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: __HLA INC__                    Case Number: __09-22026__

Reporting Period beginning __June 1, 2009__      Period ending __June 30, 2009__

NAME OF BANK: __Appalachian    Community__      BRANCH: __Dahlonega__

ACCOUNT NAME: __Hidden Lake Academy__

ACCOUNT NUMBER: __1400002703__

PURPOSE OF ACCOUNT: _____OPERATING **__

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                             $_____

** Former employee of Debtor opened operating account for affiliate HLA, Inc. and incorrectly put Debtor's name
on the account. Thus, operating transactions appear in Debtor's account rather than in an HLA account.  Until
5/29/09 one account was used for HLA operating and Debtor's payroll.  This situation ahs been corrected and
Hidden Lake has opened 3 DIP accounts one each for operating, payroll and tax.

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  HLA INC                              Case Number:  09-22026

Reporting Period beginning  June 1, 2009              Period ending  June 30, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  United community Bank      BRANCH:  Dahlonega

ACCOUNT NAME:  HLA PAYROLL            ACCOUNT NUMBER:  2004158560
PURPOSE OF ACCOUNT:        PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 24,406.12 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | -19,477.14 * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 4928.98 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| 06/09 | 140.60 | Payco | Payroll | |
| 06/18 | 102.28 | Payco | Payroll | |
| 06/22 | 125.99 | Harland bus. | Deposit ticket | |
| 06/23 | 135.52 | Payco | Payroll | |
| 06/30 | 98.74 | Payco | payroll | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:  HLA INC                              Case Number:  09-22026

Reporting Period beginning  June 1, 2009              Period ending   June 30, 2009

NAME OF BANK:  United Community Bank   BRANCH:   Dahlonega

ACCOUNT NAME:  HLA Payroll

ACCOUNT NUMBER:   2004158560

PURPOSE OF ACCOUNT:        PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                 $

## <u>ATTACHMENT 4C</u>

## <u>MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT</u>

Name of Debtor:  __HLA INC_____._____    Case Number:  __09-22026_____

Reporting Period beginning  __June 1, 2009_____    Period ending  __June 30, 2009_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  __United Community Bank____    BRANCH:  __Dahlonega_____

ACCOUNT NAME:  __HLA Payroll Tax_____ACCOUNT NUMBER:  __2004158511_____

PURPOSE OF ACCOUNT:  _____TAX_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 5,000.00_____ |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 5,000.00_____ **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  (☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: __HLA Inc.__                        Case Number: __09-22026__

Reporting Period beginning __June 1, 2009__        Period ending __June 30, 2009__

NAME OF BANK: __United community Bank__            BRANCH: __Dahlonega__

ACCOUNT NAME: __HLA Payroll Ta__                   ACCOUNT # __2004158511__

PURPOSE OF ACCOUNT: _____TAX__

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

TOTAL                                                          _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                             _____(a)
Sales & Use Taxes Paid                                        _____(b)
Other Taxes Paid                                              _____(c)
TOTAL                                                         _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## <u>ATTACHMENT 4D</u>

## <u>INVESTMENT ACCOUNTS AND PETTY CASH REPORT</u>

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable    n/a

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                    _____(a)

### <u>PETTY CASH REPORT</u>

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| N/A | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

TOTAL                     $_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____
_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH**(a + b)     $_____
(c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
   amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
   MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:  HLA Inc.                          Case Number:  09-22026

Reporting Period beginning  June 1, 2009            Period ending  June 30, 2009

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | 5/21/09 | Fica & Wth Tax | $8,932.98 | | 2nd qt. |
| IRS | 5/29 | Fica & Wth Taxes | $1965.74 | | 2nd Qt. |
| IRS | 06/03 | Fica & Wth Taxes | $8,307.82 | | 2nd qt. |
| Dept. of Rev.GA | 5/15 | taxes | $6,213.85 | | 2nd qt |
| TOTAL | | | $ 25,420.39 | | |

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:   HLA Inc.                              .                Case Number:   09-22026

Reporting Period beginning   June 1, 2009               Period ending   June 30, 2009

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

---

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 32 | 8 |
| Number hired during the period | 0 | |
| Number terminated or resigned during period | 7 | 6 |
| Number of employees on payroll at end of period | 25 | 2 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| BBT | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

❑  **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-15

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

9:44 AM

09/24/09

Accrual Basis

# HLA, Inc.
# Profit & Loss
June 2009

| | Jun 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Credit Card Fee | 140.00 |
| Horseback Riding Program | -900.00 |
| Late Fees | 477.00 |
| Management Services | 6,000.00 |
| Shipping / Postage / Fed-Ex | 33.60 |
| Travel | |
| Inside Dahlonega | 30.00 |
| **Total Travel** | 30.00 |
| Tuition | 100,583.00 |
| Uniforms | -247.55 |
| **Total Income** | 106,116.05 |
| **Expense** | |
| **Academic Expense** | |
| Testing School | 22.00 |
| Academic Expense - Other | 128.75 |
| **Total Academic Expense** | 150.75 |
| **Administrative Expenses** | |
| Accounting Services | 125.99 |
| Bank Service Charges | 1,150.14 |
| Dues and Subscriptions | 125.29 |
| Finance Charge | 1,441.97 |
| Insurance Expense | |
| Health Insurance | 9,492.21 |
| Life and Disability Insurance | 110.00 |
| **Total Insurance Expense** | 9,602.21 |
| Late Fee /Overlimit Fee- CC | 320.05 |
| Legal | 494.35 |
| Office Supplies | 12.50 |
| Petty Cash | 750.00 |
| Postage and Delivery | |
| Federal Express | 84.01 |
| UPS | 694.97 |
| USPS & Pitney Bowes | 0.00 |
| Postage and Delivery - Other | 16.13 |
| **Total Postage and Delivery** | 795.11 |
| Administrative Expenses - Other | 0.00 |
| **Total Administrative Expenses** | 14,817.61 |
| **Admissions** | |
| Admissions - Staff T & E | -503.00 |
| **Total Admissions** | -503.00 |
| **Athletic Expense** | |
| Officials Expense | 158.00 |
| **Total Athletic Expense** | 158.00 |
| **Dispensary Expense** | |
| Medical Pass Through | -526.26 |
| **Total Dispensary Expense** | -526.26 |
| **HR Expense** | |
| Emp Credit/Background checks | 281.00 |
| Payroll Processing | 557.60 |
| HR Expense - Other | 848.89 |
| **Total HR Expense** | 1,687.49 |
| Marketing Expense | 400.00 |
| Operations Expense | |
| Automobile Expense | |

9:44 AM

09/24/09

Accrual Basis

# HLA, Inc.
# Profit & Loss
### June 2009

|  | Jun 09 |
|---|---|
| Gasoline | 6.00 |
| Gasoline - Bulk | 1,072.18 |
| Vehicle Repair | 65.00 |
| **Total Automobile Expense** | **1,143.18** |
| Computer and Internet Expenses | 4,536.12 |
| Equipment Rental | 3,882.01 |
| Exterminating | 732.54 |
| Food and Cafeteria | 12,923.00 |
| Garbage Disposal | 2,904.94 |
| Housekeeping Contract | 6,169.00 |
| Housekeeping/Janitorial Supply | 55.62 |
| Inspections | 2,790.32 |
| Repairs and Maintenance |  |
|    Services - Bldg. | 600.00 |
|    Services - Equip. | -125.61 |
|    Supplies | 106.12 |
| **Total Repairs and Maintenance** | **580.51** |
| Security Contract | 7,054.04 |
| Telephone Expense |  |
|    Cell Phone Service | 472.78 |
|    Long Distance Fees | 130.00 |
|    Windstream | 3,240.77 |
|    Telephone Expense - Other | 3,087.80 |
| **Total Telephone Expense** | **6,931.35** |
| Utilities - Electric |  |
|    498 Hightower Church | 206.48 |
| **Total Utilities - Electric** | **206.48** |
| Operations Expense - Other | 1,034.24 |
| **Total Operations Expense** | **50,943.35** |
| Payroll |  |
|    P/R - Academics | 15,819.66 |
|    P/R - Counsellors | 14,320.56 |
|    P/R - Dispensary | 2,252.93 |
|    P/R - Maintenance | 3,456.62 |
|    P/R - Operations | 9,412.28 |
|    P/R - Recreation | 13,749.87 |
| **Total Payroll** | **59,013.92** |
| Payroll taxes federal | 4,334.56 |
| Pool | 295.92 |
| Uniforms clothing | 1,232.70 |
| **Total Expense** | **132,005.04** |
| **Net Ordinary Income** | **-25,888.99** |
| **Net Income** | **-25,888.99** |

9:42 AM

09/21/09

# HLA, Inc.
## A/R Aging Summary
### As of June 30, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Stoots, James | 0.00 | 0.00 | 77.00 | 0.00 | 0.00 | 77.00 |
| Stortz, James "Ryan" | 0.00 | 0.00 | 0.00 | -973.00 | 0.00 | -973.00 |
| Van Cleef, Andrew | 6,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,820.00 |
| Weber, George | 0.00 | 0.00 | 100.95 | 7.37 | 0.00 | 108.32 |
| Werner, Max | 6,820.00 | 0.00 | 6,961.00 | 0.00 | 0.00 | 13,781.00 |
| Young, Thomas | 0.00 | 0.00 | 0.00 | -1,726.68 | 0.00 | -1,726.68 |
| zzz0Beach, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -5,611.05 | -5,611.05 |
| zzz0Cappy, Nicholas | 0.00 | 0.00 | 0.00 | 0.00 | 32,612.96 | 32,612.96 |
| zzz0Drotar, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -31.70 | -31.70 |
| zzz0Dutton, Michael | 0.00 | 0.00 | 0.00 | 0.00 | -265.04 | -265.04 |
| zzz0Dvorak-Fuentes, Ryan | 0.00 | 0.00 | 0.00 | 0.00 | -3,502.82 | -3,502.82 |
| zzz0Frudden, Arielle | 0.00 | 0.00 | 0.00 | 0.00 | 188.00 | 188.00 |
| zzz0Gulce, Chase | 0.00 | 0.00 | 0.00 | 0.00 | 165.56 | 165.56 |
| zzz0Hallett, Kristine | 0.00 | 0.00 | 0.00 | 0.00 | -5,860.27 | -5,860.27 |
| zzz0Hill, Alexander | 0.00 | 0.00 | 0.00 | 0.00 | -3,593.42 | -3,593.42 |
| zzz0Jennings, Robert | 0.00 | 0.00 | 0.00 | 0.00 | -6,844.83 | -6,844.83 |
| zzz0Jones, Coreale | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 169.00 |
| zzz0Lance, Meredith | 0.00 | 0.00 | 0.00 | 0.00 | -6,841.00 | -6,841.00 |
| zzz0Levine, Sam | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.08 | -1,159.08 |
| zzz0Loveln, Mary Elizabeth | 0.00 | 0.00 | 0.00 | 0.00 | -4,735.00 | -4,735.00 |
| zzz0Loyed, Torre L | 0.00 | 0.00 | 0.00 | 0.00 | 2,063.93 | 2,063.93 |
| zzz0Mayo, Logan | 0.00 | 0.00 | 0.00 | 0.00 | -1,779.72 | -1,779.72 |
| zzz0Mittelman, Jordan | 0.00 | 0.00 | 0.00 | 0.00 | -2,165.50 | -2,165.50 |
| zzz0Rhoades, Katy | 0.00 | 0.00 | 0.00 | 0.00 | -5,027.84 | -5,027.84 |
| zzz0Rousso, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -424.37 | -424.37 |
| zzz0Shackleford, Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Sheldon, Weston | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| zzzAllen, T. J. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzHuberman, Louis | 0.00 | 0.00 | 0.00 | 0.00 | 5,833.50 | 5,833.50 |
| zzzO'Connor, Virginia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzSmith, Cassandra | 0.00 | 0.00 | 0.00 | 0.00 | 46,315.78 | 46,315.78 |
| **TOTAL** | **89,221.21** | **25,140.93** | **43,288.39** | **21,398.86** | **24,659.90** | **203,709.29** |

9:42 AM

09/21/09

# HLA, Inc.
## A/R Aging Summary
### As of June 30, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Aaronson, Alex | 0.00 | 0.00 | 199.19 | 0.00 | 0.00 | 199.19 |
| Anzaldua, David | 6,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,990.00 |
| Archiniaco, John | 0.00 | 0.00 | 6,450.00 | 6,544.71 | 468.96 | 13,463.67 |
| Burge, London | 0.00 | 0.00 | 244.11 | 5,915.09 | 0.00 | 6,159.20 |
| Calixto, Julie | 0.00 | 0.00 | 0.00 | 0.00 | -5.84 | -5.84 |
| Chauvin, Jaques | 6,820.00 | 0.00 | 6,835.12 | 0.00 | 0.00 | 13,655.12 |
| Clark, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -3,960.00 | -3,960.00 |
| Dedeaux, Michael | 2,029.35 | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.35 |
| Elewitz, Chaim | 5,115.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,115.00 |
| Erie, Cole | 6,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,200.00 |
| Eschler, Heather | 0.00 | 0.00 | 0.00 | 0.00 | -14,917.40 | -14,917.40 |
| Eschler, Heather II | 0.00 | 0.00 | 72.75 | 0.00 | 160.00 | 232.75 |
| Escobar, Ashley | 400.00 | 16.83 | 0.00 | 0.00 | 0.00 | 416.83 |
| Flowers, Jessica | 0.00 | 0.00 | 0.00 | 0.00 | -580.46 | -580.46 |
| Friedlander, Louis | 0.00 | 71.00 | 0.00 | 0.00 | 0.00 | 71.00 |
| Gallaher, Megan | 0.00 | 0.00 | 0.00 | 1,690.00 | -35.45 | 1,654.55 |
| Gaman, Sarah | 0.00 | 0.00 | -39.00 | 0.00 | 0.00 | -39.00 |
| Handler, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -270.38 | -270.38 |
| Hicken, Adam Ross | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| Hillard, Miranda | 0.00 | 0.00 | 6,820.67 | 0.00 | 0.00 | 6,820.67 |
| Hollub, Shayna | 2,203.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,203.60 |
| Holman, Taylor | 0.00 | 0.00 | 460.00 | 0.00 | 50.10 | 510.10 |
| Holmes, Max | 6,820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,820.00 |
| Jesson, Michael | 0.00 | 0.00 | 0.00 | 6,066.37 | 0.00 | 6,066.37 |
| John, Gregg Greywolff | 7,126.26 | 8,573.10 | 558.72 | 0.00 | 0.00 | 16,258.08 |
| Knotts, Jacob | 0.00 | 0.00 | -2.00 | 0.00 | 0.00 | -2.00 |
| Koch, John | 0.00 | 0.00 | 40.33 | 0.00 | 0.00 | 40.33 |
| Lawrence, Corbin | 0.00 | 0.00 | 0.00 | -1,290.00 | 0.00 | -1,290.00 |
| Lhowe, Brendan | 0.00 | 0.00 | 36.99 | -13.67 | 0.00 | 23.32 |
| Little, Daniel | 0.00 | 0.00 | 0.00 | 0.00 | -252.00 | -252.00 |
| Martin, Mark | 6,200.00 | 0.00 | 26.85 | 0.00 | 0.00 | 6,226.85 |
| McNeil, Shaw | 0.00 | 0.00 | 586.00 | 4,165.34 | 0.00 | 4,751.34 |
| Miller, Grant | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 380.00 |
| Miller, Skye | 0.00 | 0.00 | 0.00 | 0.00 | 1,084.68 | 1,084.68 |
| Mortimer, Danielle (Ryan) | 6,200.00 | 0.00 | 8,583.84 | 0.00 | 0.00 | 14,783.84 |
| Nader, J. Paul | 0.00 | 0.00 | 115.23 | 175.34 | 0.00 | 290.57 |
| Nesser, Josh | 0.00 | 0.00 | 0.00 | -1,136.41 | 0.00 | -1,136.41 |
| North, James III | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | -20.00 |
| Nunn, Hayley | 0.00 | 0.00 | 0.00 | 0.00 | -7,065.00 | -7,065.00 |
| Perez, Ivan | 7,297.00 | 9,500.00 | 0.00 | 0.00 | 0.00 | 16,797.00 |
| Popiel, Ariel | 0.00 | 0.00 | 0.00 | 54.40 | -24.40 | 30.00 |
| Ramsey, Garrett | 5,515.00 | 0.00 | 24.00 | 0.00 | 0.00 | 5,539.00 |
| Robbins, Breanna | 6,665.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,665.00 |
| Roth, Brian | 0.00 | 0.00 | 5,011.64 | 0.00 | 0.00 | 5,011.64 |
| Smith, CeeJae | 0.00 | 6,600.00 | 0.00 | 0.00 | 0.00 | 6,600.00 |
| Snell, Andrew | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 | 95.00 |
| Stoots, Campbell | 0.00 | 0.00 | 30.00 | 1,940.00 | 0.00 | 1,970.00 |

Page 1

1:39 PM

09/18/09

# HLA, Inc.
## A/P Aging Summary
### As of June 30, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Purchase Power | 0.00 | 447.89 | 1,602.00 | 2,386.47 | 10,864.94 | 15,301.30 |
| Quill | 0.00 | 0.00 | 0.00 | 0.00 | -109.10 | -109.10 |
| Quirk & Quirk, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 103,763.29 | 103,763.29 |
| R-Ranch in the Mountains | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.65 | 2,640.65 |
| Second Nature | 0.00 | 0.00 | 78.33 | 78.33 | 0.00 | 156.66 |
| Servicemaster Clean | 1,542.25 | 0.00 | 5,299.56 | 3,525.00 | -734.00 | 9,632.81 |
| Sewell Printing Service, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,012.27 | 10,012.27 |
| Shirt Shanty | 0.00 | 0.00 | 0.00 | 64.00 | 0.00 | 64.00 |
| Star Services | 0.00 | 0.00 | 0.00 | 0.00 | 957.00 | 957.00 |
| The College Board | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| Thyssenkrupo Elevator Corp. | 0.00 | 250.00 | 275.80 | 0.00 | 0.00 | 525.80 |
| twin house | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| U. S. Security Associates, Inc. | 2,093.50 | 8,600.60 | 1,865.50 | 10,026.08 | 7,511.32 | 30,097.00 |
| Uniform Sales of America, Inc. | 1,232.70 | 0.00 | 0.00 | 0.00 | -1,267.71 | -35.01 |
| JPS | 3.27 | 220.43 | 0.00 | 0.00 | 0.00 | 251.30 |
| Verizon - Len Blackberry | 105.94 | 102.87 | 188.68 | 94.38 | 0.00 | 491.87 |
| Verizon - Short lines | 472.78 | 144.70 | 286.20 | 0.00 | 141.31 | 1,044.99 |
| Winstream - 750 | 3,023.69 | 0.00 | 0.00 | 0.00 | 0.00 | 3,023.69 |
| Windstream - sw | 46.41 | 46.31 | 0.00 | 35.14 | 0.00 | 127.86 |
| Windstream - Sus | 15.95 | 0.00 | 0.00 | 10.25 | 0.00 | 26.20 |
| Windstream - 63-Cyn | 91.91 | 90.53 | 84.09 | 0.00 | 0.00 | 266.53 |
| XO Communications | .02 | 677.68 | 0.00 | 8.99 | 0.00 | 686.67 |
| XO Communications - | .00 | 129.29 | 129.29 | 0.00 | -1,313.27 | -1,054.69 |
| **TOTAL** | **42,951.49** | **31,170.32** | **77,626.64** | **32,818.26** | **276,741.52** | **461,310.13** |

**HLA, Inc.**
**A/P Aging Detail**
As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| Bill | 12/31/2006 | | Quirk & Quirk, LLC | 01/10/2007 | 902 | 43,224 34 |
| Bill | 12/31/2006 | | Quirk & Quirk, LLC | 01/10/2007 | 902 | 41,503 00 |
| Bill | 01/31/2007 | 39828 | Quirk & Quirk, LLC | 02/10/2007 | 871 | 1,257 86 |
| Bill | 01/31/2007 | 39769 | Quirk & Quirk, LLC | 02/10/2007 | 871 | 3,206 28 |
| Bill | 02/28/2007 | 40289 | Quirk & Quirk, LLC | 03/10/2007 | 843 | 477 00 |
| Bill | 03/31/2007 | 41332 | Quirk & Quirk, LLC | 04/10/2007 | 812 | 1,269 40 |
| Bill | 04/30/2007 | 41828 | Quirk & Quirk, LLC | 05/10/2007 | 782 | 911 76 |
| Bill | 04/30/2007 | 41718 | Quirk & Quirk, LLC | 05/10/2007 | 782 | 2 48 |
| Bill | 05/31/2007 | 42559 | Quirk & Quirk, LLC | 06/10/2007 | 751 | 2,435 20 |
| Bill | 05/31/2007 | 42434 | Quirk & Quirk, LLC | 06/10/2007 | 751 | 29.50 |
| Bill | 05/31/2007 | 7-3905 | Sewell Printing Service, Inc | 06/10/2007 | 751 | 396 30 |
| Bill | 06/29/2007 | 07-4524 | Sewell Printing Service, Inc | 07/09/2007 | 722 | 53 68 |
| Bill | 06/30/2007 | 43388 | Quirk & Quirk, LLC | 07/10/2007 | 721 | 5,133.89 |
| Bill | 07/02/2007 | 01-0046376 | Duncan Exterminating Co | 07/31/2007 | 700 | 125 00 |
| Bill | 08/08/2007 | 44347 | Quirk & Quirk, LLC | 08/18/2007 | 682 | 1,093.48 |
| Bill | 09/06/2007 | 7-4983 | Sewell Printing Service, Inc | 09/16/2007 | 653 | 945 68 |
| Bill | 09/10/2007 | 44650 | Quirk & Quirk, LLC | 09/20/2007 | 649 | 1,509.50 |
| Bill | 09/28/2007 | 07-5129 | Sewell Printing Service, Inc | 10/08/2007 | 631 | 92 70 |
| Bill | 09/30/2007 | | Quirk & Quirk, LLC | 11/30/2007 | 578 | 242.00 |
| Bill | 10/30/2007 | 5438 | Sewell Printing Service, Inc | 11/09/2007 | 599 | 55.70 |
| Bill | 10/31/2007 | 46254 | Quirk & Quirk, LLC | 12/31/2007 | 547 | 531.00 |
| Bill | 11/30/2007 | | Quirk & Quirk, LLC | 12/31/2007 | 547 | 20.00 |
| Bill | 12/17/2007 | 7-4982 | Sewell Printing Service, Inc | 12/27/2007 | 551 | 788.00 |
| Bill | 12/17/2007 | 7-2571 | Sewell Printing Service, Inc | 12/27/2007 | 551 | 925.98 |
| Bill | 12/31/2007 | | Morris Law Firm | 02/29/2008 | 487 | 22,638.14 |
| Bill | 01/21/2008 | Jasn statement | Purchase Power | 01/31/2008 | 516 | 3,979.42 |
| Bill | 01/23/2008 | | Star Services | 02/20/2008 | 496 | 442.50 |
| Credit | 01/27/2008 | | Purchase Power | | | -1,570.90 |
| Bill | 01/30/2008 | 8-6571 | Sewell Printing Service, Inc | 02/09/2008 | 507 | 99.87 |
| Bill | 01/31/2008 | | Morris Law Firm | 03/31/2008 | 456 | 24,272 72 |
| Bill | 01/31/2008 | 08-6655 | Sewell Printing Service, Inc | 02/10/2008 | 506 | 854.33 |
| Bill | 02/28/2008 | 6981 | Star Services | 03/09/2008 | 478 | 337.50 |
| Bill | 02/29/2008 | | Morris Law Firm | 03/10/2008 | 477 | 19,406 79 |
| Bill | 02/29/2008 | 49384 | Quirk & Quirk, LLC | 03/10/2008 | 477 | 916.60 |
| Bill | 02/29/2008 | 08-6654 | Sewell Printing Service, Inc | 03/30/2008 | 457 | 888.58 |
| Bill | 02/29/2008 | 08-6653 | Sewell Printing Service, Inc | 03/30/2008 | 457 | 808.94 |
| Bill | 03/12/2008 | | Purchase Power | 03/22/2008 | 465 | 232.91 |
| Bill | 03/25/2008 | xck477trm2 | Dell | 04/24/2008 | 432 | 749.90 |
| Bill | 03/31/2008 | | Morris Law Firm | 05/31/2008 | 395 | 22,449.72 |
| Bill | 03/31/2008 | 08-7410 | Sewell Printing Service, Inc | 04/30/2008 | 426 | 99.29 |

10:35 AM
09/22/09

**HLA, Inc.**
## A/P Aging Detail
### As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 03/31/2008 | 08-7194 | Sewell Printing Service, Inc | 04/30/2008 | 426 | 133.82 |
| Bill | 04/09/2008 | | Purchase Power | 04/19/2008 | 437 | 2,311.19 |
| Credit | 04/14/2008 | 9125 | Uniform Sales of America, Inc | | | -12.50 |
| Credit | 04/15/2008 | 9246 | Uniform Sales of America, Inc. | | | -214.45 |
| Bill | 04/21/2008 | 11239334 | CIT Technology Fin. Serv., Inc. | 05/08/2008 | 418 | 520.92 |
| Bill | 04/21/2008 | 40800616 | Medco | 05/21/2008 | 405 | 47.90 |
| Bill | 04/29/2008 | 21239742 | Medco | 05/29/2008 | 397 | 697.35 |
| Bill | 04/29/2008 | 21072553 | Medco | 05/29/2008 | 397 | 95.80 |
| Bill | 04/30/2008 | | Morris Law Firm | 05/10/2008 | 416 | 16,059.02 |
| Bill | 04/30/2008 | 08-7752 | Sewell Printing Service, Inc | 05/30/2008 | 396 | 1,207.00 |
| Credit | 05/06/2008 | 29.94 | Uniform Sales of America, Inc. | | | -29.94 |
| Bill | 05/09/2008 | 7049 | Star Services | 05/19/2008 | 407 | 19.50 |
| Bill | 05/12/2008 | | Purchase Power | 06/08/2008 | 387 | 350.24 |
| Bill Pmt -Check | 05/20/2008 | 46840 | GE Capital 4454 | | | -149.80 |
| Credit | 05/20/2008 | 77036399 | Medco | | | -2.10 |
| Bill | 05/23/2008 | 08-7754 | Sewell Printing Service, Inc | 08/22/2008 | 373 | 1,262.23 |
| Bill | 05/31/2008 | | Morris Law Firm | 06/10/2008 | 385 | 9,250.63 |
| Bill | 06/09/2008 | | Purchase Power | 07/09/2008 | 356 | 164.35 |
| Bill | 06/10/2008 | 7093 | Star Services | 06/20/2008 | 375 | 157.50 |
| Bill | 06/30/2008 | | Morris Law Firm | 08/31/2008 | 303 | 8,562.70 |
| Bill Pmt -Check | 07/01/2008 | 47131 | GE Capital 4454 | | | -31.82 |
| Bill | 07/13/2008 | | Purchase Power | 07/23/2008 | 342 | 141.89 |
| Credit | 07/18/2008 | 299822 | Quill | | | -109.10 |
| Bill | 07/27/2008 | 12030106 | Graybar F.S  21818 | 08/16/2008 | 318 | 5,508.06 |
| Bill | 08/12/2008 | | Purchase Power | 09/09/2008 | 294 | 2,283.35 |
| Bill | 08/22/2008 | 12233980 | CIT Technology Fin  Serv., Inc. | 09/15/2008 | 288 | 520.92 |
| Bill Pmt -Check | 09/05/2008 | 47301 | Dahlonega Quick lube | | | -22.39 |
| Bill | 09/08/2008 | | Purchase Power | 09/18/2008 | 285 | 377.44 |
| Bill Pmt -Check | 09/11/2008 | 47385 | Uniform Sales of America, Inc. | | | -147.34 |
| Bill | 09/21/2008 | 12468817 | CIT Technology Fin. Serv., Inc | 10/15/2008 | 258 | 520.92 |
| Bill | 09/30/2008 | 08-9154 | Sewell Printing Service, Inc | 10/30/2008 | 243 | 1,126.22 |
| Bill | 10/02/2008 | 3861375-8 | Monster | 05/30/2009 | 31 | 633.33 |
| Bill | 10/12/2008 | | Purchase Power | 10/22/2008 | 251 | 362.69 |
| Bill | 10/20/2008 | 34 | Complete Testing Solutions LLC | 10/30/2008 | 243 | 591.45 |
| Total Current | Bill | 10/21/2008 | 10-21-08 | CIT Technology Fin. Serv., Inc. | 10/31/2008 | 242 | 520.92 |

**1 - 30**

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill Pmt -Check | 10/24/2008 | 47659 | CIT Technology Fin. Serv., Inc | | | -10.00 |
| Credit | 10/25/2008 | 31932-C | Charles Willis | | | -359.20 |
| Credit | 10/29/2008 | 63587 | Pearson | | | -264.74 |
| Bill | 10/31/2008 | 08-9381 | Sewell Printing Service, Inc | 11/30/2008 | 212 | 57.30 |
| Bill | 11/12/2008 | Due 12-09-08 | Purchase Power | 12/09/2008 | 203 | 371.73 |

10:35 AM
09/22/09

# HLA, Inc.
## A/P Aging Detail
### As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Credit | 11/15/2008 | 32737c | Charles Willis | | | -126.36 |
| Bill Pmt -Check | 11/18/2008 | 47781 | Uniform Sales of America. Inc. | | | -353.25 |
| Bill | 11/20/2008 | | Avaya Financial Services -10 | 12/15/2008 | 197 | 615.97 |
| Bill | 11/21/2008 | 11-21-08 | CIT Technology Fin. Serv., Inc. | 12/01/2008 | 211 | 520.92 |
| Bill | 11/26/2008 | 72399844 | Pearson | 12/06/2008 | 206 | 662.00 |
| Bill | 11/28/2008 | 08-9829 | Sewell Printing Service. Inc | 12/28/2008 | 184 | 56.29 |
| Bill | 12/09/2008 | e19756457 | The College Board | 12/19/2008 | 193 | 22.00 |
| Bill | 12/09/2008 | e19756460 | The College Board | 12/19/2008 | 193 | 22.00 |
| Bill | 12/12/2008 | | Purchase Power | 12/22/2008 | 190 | 179.19 |
| Bill | 12/12/2008 | | Purchase Power | 12/22/2008 | 190 | 163.35 |
| Bill | 12/21/2008 | 12-21-08 | CIT Technology Fin  Serv., Inc. | 12/31/2008 | 181 | 551.45 |
| Bill | 12/30/2008 | 10-070-x002542-00020 | Avaya Financal Services -02 | 01/09/2009 | 172 | 62.54 |
| Bill | 12/31/2008 | 08-1057 | Sewell Printing Service, Inc | 01/30/2009 | 151 | 105.20 |
| Credit | 01/08/2009 | 25356 | Uniform Sales of America. Inc. | | | -459.45 |
| Credit | 01/08/2009 | 25352 | Uniform Sales of America. Inc. | | | -45.35 |
| Bill | 01/13/2009 | 2008 year end | Payco, Inc | 01/23/2009 | 158 | 1,004.20 |
| Bill | 01/15/2009 | | Benergy Outsourcing Strategies | 01/25/2009 | 156 | 100.00 |
| Credit | 01/15/2009 | | Servicemaster Clean | | | -61.00 |
| Credit | 01/16/2009 | | Servicemaster Clean | | | -673.00 |
| Bill | 01/20/2009 | | Bob Barker Company. Inc. | 02/19/2009 | 131 | 155.70 |
| Bill | 01/21/2009 | 73653 | Bob Barker Company. Inc | 02/20/2009 | 130 | 128.92 |
| Bill | 01/21/2009 | | Bob Barker Company. Inc. | 02/20/2009 | 130 | 26.78 |
| Bill | 01/23/2009 | | Purchase Power | 02/08/2009 | 142 | 360.58 |
| Bill | 01/27/2009 | 08-1094 | Sewell Printing Service, Inc | 02/26/2009 | 124 | 57.16 |
| Bill | 02/03/2009 | 907529542 | Fedex | 02/13/2009 | 137 | 12.44 |
| Bill | 02/04/2009 | 160 | Complete Testing Solutions LLC | 02/14/2009 | 136 | 51.00 |
| Bill | 02/04/2009 | | David B. Floyd, CPA, PC | 02/14/2009 | 136 | 250.00 |
| Bill | 02/05/2009 | 989421 | CPP Inc | 02/15/2009 | 135 | 680.30 |
| Bill | 02/06/2009 | 4870 | Digital Records Management | 02/16/2009 | 134 | 100.00 |
| Bill Pmt -Check | 02/06/2009 | 2166 | Uniform Sales of America, Inc. | | | -5.43 |
| Bill | 02/11/2009 | | Benergy Outsourcing Strategies | 02/21/2009 | 129 | 100.00 |
| Bill | 02/12/2009 | | Purchase Power | 02/22/2009 | 128 | 150.51 |
| Bill | 02/12/2009 | | Purchase Power | 03/11/2009 | 111 | 39.00 |
| Bill | 02/13/2009 | 9361122-dc08 | Pitney Bowes -lease | 02/23/2009 | 127 | 38.84 |
| Bill | 02/16/2009 | 1162 | R-Ranch in the Mountains | 02/26/2009 | 124 | 2,640.65 |
| Bill | 02/17/2009 | | NCS Pearson Inc | 03/17/2009 | 105 | 89.00 |
| Credit | 02/17/2009 | 228550040 | XO Communications - | | | -1,313.27 |
| Bill | 02/18/2009 | | Avaya Financial Services -02 | 03/15/2009 | 107 | 173.49 |
| Bill | 02/18/2009 | | Avaya Financial Services -10 | 03/15/2009 | 107 | 1,444.01 |
| Bill | 02/20/2009 | balance | Pitney Bowes -lease | 03/02/2009 | 120 | 43.44 |
| Bill | 02/23/2009 | 128 | Complete Testing Solutions LLC | 03/05/2009 | 117 | 14.00 |

10:35 AM
09/22/09

HLA, Inc.
## A/P Aging Detail
As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| Bill | 02/24/2009 | | Dahlonega Quick lube | 03/24/2009 | 98 | 48.41 |
| Bill | 02/24/2009 | | Dahlonega Quick lube | 03/24/2009 | 98 | 37.96 |
| Bill | 02/25/2009 | | Purchase Power | 03/07/2009 | 115 | 968.00 |
| Bill | 02/26/2009 | 455933 | U. S. Security Associates, Inc. | 03/13/2009 | 109 | 2,498.26 |
| Bill | 02/27/2005 | 460854 | U. S. Security Associates, Inc. | 03/14/2009 | 108 | 2,506.53 |
| Bill | 03/01/2009 | 4518 | Centerpoint Direct, LLC | 03/11/2009 | 111 | 2,150.00 |
| Bill | 03/01/2009 | | De Lage Landen Financial Services | 03/01/2009 | 121 | 205.12 |
| Bill | 03/01/2009 | 1521206258 | Verizon - Staff 5 lines | 03/16/2009 | 106 | 141.31 |
| Bill | 03/05/2009 | 15921 | Atlonim Business Systems | 03/20/2009 | 102 | 19.58 |
| Bill | 03/05/2009 | 15922 | Atlonim Business Systems | 03/20/2009 | 102 | 416.57 |
| Bill | 03/06/2009 | 157 | Complete Testing Solutions LLC | 03/16/2009 | 106 | 48.00 |
| Bill | 03/06/2009 | | Digital Records Management | 03/16/2009 | 106 | 100.00 |
| Bill | 03/07/2009 | 69827770 | Dell Financial Services 004 | 03/17/2009 | 105 | 87.10 |
| Bill | 03/07/2009 | 69827771 | Dell Financial Services 005 | 03/17/2009 | 105 | 144.80 |
| Bill | 03/07/2009 | 69827772 | Dell Financial Services 006 | 03/17/2009 | 105 | 213.22 |
| Bill | 03/10/2009 | d-8308009 | Orkin | 03/20/2009 | 102 | 359.09 |
| Bill | 03/12/2009 | 467279 | U. S. Security Associates, Inc. | 03/27/2009 | 95 | 2,508.53 |
| Bill | 03/13/2009 | | Pitney Bowes -lease | 03/23/2009 | 99 | 9.65 |
| Bill | 03/14/2009 | 69941461 | Dell Financial Services 001 | 03/24/2009 | 98 | 1,729.13 |
| Bill | 03/15/2009 | | GE Capital 009 | 03/25/2009 | 97 | 184.00 |
| Bill | 03/16/2009 | | Benergy Outsourcing Strategies | 03/26/2009 | 96 | 100.00 |
| Bill | 03/17/2009 | | Dish Network -len | 03/27/2009 | 95 | 109.32 |
| Bill Pmt -Check | 03/18/2009 | 1187 | Amicalola Electric | | | -128.58 |
| Bill | 03/19/2009 | 474481 | U. S. Security Associates, Inc. | 04/03/2009 | 88 | 2,508.52 |
| Bill | 03/20/2009 | 481074 | U. S. Security Associates, Inc. | 04/04/2009 | 87 | 2,506.52 |
| Bill | 03/23/2009 | | Avaya Financial Services -02 | 04/02/2009 | 89 | 173.49 |
| Bill | 03/23/2009 | | Avaya Financial Services -02 | 04/15/2009 | 76 | 173.49 |
| Bill | 03/23/2009 | | Avaya Financial Services -10 | 04/02/2009 | 89 | 1,444.01 |
| Bill | 03/23/2009 | X002542 | Avaya Financial Services -10 | 04/15/2009 | 76 | 1,444.01 |
| Bill | 03/23/2009 | | Windstream 5907 | 04/02/2009 | 89 | 35.14 |
| Bill | 03/23/2009 | | Windstream 6608 | 04/02/2009 | 89 | 10.25 |
| Bill | 03/24/2009 | 51582585 | GE Capital 007 | 04/01/2009 | 90 | 319.00 |
| Total 1 - 30 | Bill | 03/24/2009 | 5605 | MISBO | 04/03/2009 | 88 | 103.20 |
| 31 - 60 | Bill | 03/24/2009 | | Purchase Power | 04/03/2009 | 88 | 2,386.47 |
| | Bill | 03/24/2009 | 1532954408 | Verizon - Len Blackberry | 04/03/2009 | 88 | 94.38 |
| | Bill | 03/25/2009 | 50110531 | Fulton Paper co.-Jantonal | 04/04/2009 | 87 | 130.88 |
| | Bill | 03/26/2009 | | ADAM Inc | 04/05/2009 | 86 | 100.00 |
| | Bill | 03/26/2009 | | Shirt Shanty | 04/25/2009 | 66 | 64.00 |
| | Bill | 03/27/2009 | 910058765 | College Board | 05/07/2009 | 54 | 68.00 |
| | Bill | 03/31/2009 | 634483 | Advanced Disposal | 04/10/2009 | 81 | 1,709.84 |

10:35 AM
09/22/09

**HLA, Inc.**
## A/P Aging Detail
### As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 03/31/2009 | IN00969421 | CPP Inc | 04/30/2009 | 61 | 680 30 |
| Bill | 03/31/2009 | 608 | Jarrard Water Services | 05/07/2009 | 54 | 1,522.50 |
| Bill | 03/31/2009 | 608 | Jarrard Water Services | 04/30/2009 | 61 | 1,500.00 |
| Bill | 03/31/2009 | | Park Place on Peachtree | 04/10/2009 | 81 | 125 00 |
| Bill | 04/01/2009 | 82404 | Bob Barker Company. Inc. | 04/09/2009 | 82 | 20 00 |
| Bill | 04/02/2009 | | North Georgia Propane, Inc. | 04/12/2009 | 79 | 3,220 22 |
| Bill | 04/02/2009 | d 8308009 | Orkin | 04/12/2009 | 79 | 359.09 |
| Bill | 04/02/2009 | 1 | Second Nature | 05/07/2009 | 54 | 78.33 |
| Bill | 04/02/2009 | 1 | Second Nature | 04/12/2009 | 79 | 78.33 |
| Bill | 04/02/2009 | 486420 | U. S. Security Associates, Inc. | 04/12/2009 | 79 | 2,506.52 |
| Credit | 04/03/2009 | | Graybar F.S  21818 | | | -2,905.02 |
| Bill | 04/04/2009 | 8255909630892278 | Dish Network -len | 04/14/2009 | 77 | 114.32 |
| Bill | 04/06/2009 | 16205 | Atlonim Business Systems | 04/21/2009 | 70 | 370.72 |
| Bill | 04/06/2009 | 4717 | Centerpoint Direct, LLC | 04/18/2009 | 75 | 55.00 |
| Bill | 04/06/2009 | 50114502 | Fulton Paper co.-Janitorial | 04/16/2009 | 75 | 461.00 |
| Bill | 04/06/2009 | 50112123 | Fulton Paper- Food service | 05/06/2009 | 55 | 396 53 |
| Bill | 04/06/2009 | 50114565 | Fulton Paper- Food service | 05/06/2009 | 55 | 158 49 |
| Bill | 04/06/2009 | fin chg | North Georgia Propane. Inc | 04/16/2009 | 75 | 391.48 |
| Bill | 04/07/2009 | balance | Dell Financial Services 001 | 04/17/2009 | 74 | 1,703.58 |
| Bill | 04/07/2009 | 30219786 | XO Communications | 04/17/2009 | 74 | 306 53 |
| Bill | 04/08/2009 | 70220545 | Dell Financial Services 004 | 05/01/2009 | 60 | 87 10 |
| Bill | 04/08/2009 | 70220546 | Dell Financial Services 005 | 05/01/2009 | 60 | 144.80 |
| Bill | 04/08/2009 | 70220547 | Dell Financial Services 006 | 05/01/2009 | 60 | 213.22 |
| Bill | 04/08/2009 | 51773994 | GE Capital 007 | 05/01/2009 | 60 | 319.00 |
| Bill | 04/09/2009 | 4917 | Digital Records Management | 04/19/2009 | 72 | 100.00 |
| Bill | 04/11/2009 | 1634213 | De Lage Landen Financial Services | 05/01/2009 | 60 | 205.12 |
| Bill | 04/12/2009 | 8000-9000-0345-6427 | Purchase Power | 05/10/2009 | 51 | 1,602.00 |
| Bill | 04/13/2009 | 50116793 | Fulton Paper- Food service | 04/13/2009 | 78 | 205.27 |
| Bill | 04/13/2009 | | Orkin | 04/23/2009 | 68 | 359 09 |
| Bill | 04/14/2009 | 289000420 | PSAT/NMSQT | 05/14/2009 | 47 | 30 00 |
| Bill | 04/15/2009 | 4746 | Centerpoint Direct, LLC | 05/15/2009 | 46 | 155.00 |
| Bill | 04/15/2009 | 001-8576091-001 | Dell Financial Services 001 | 05/08/2009 | 53 | 1,729.13 |
| Bill | 04/15/2009 | 50117623 | Fulton Paper- Food service | 05/15/2009 | 46 | 21 68 |
| Bill | 04/15/2009 | 51826213 | GE Capital 009 | 05/08/2009 | 53 | 162 00 |
| Bill | 04/15/2009 | 72472419 | Pearson | 05/15/2009 | 46 | 89.00 |
| Bill | 04/15/2009 | 131560 | Servicemaster Clean | 04/30/2009 | 61 | 3,525.00 |
| Bill | 04/16/2009 | 29954 | Cornerstone Graduate Supply .inc | 05/16/2009 | 45 | 87.05 |
| Bill | 04/16/2009 | 499025 | U. S. Security Associates, Inc | 04/16/2009 | 75 | 2,506 52 |
| Bill | 04/20/2009 | 50119446 | Fulton Paper co -Janitorial | 04/20/2009 | 71 | 177 88 |
| Bill | 04/20/2009 | 50119456 | Fulton Paper- Food service | 04/20/2009 | 71 | 293 04 |
| Bill | 04/20/2009 | 32202 | Lint Security | 04/30/2009 | 61 | 256 00 |

10:35 AM
09/22/09

## HLA, Inc.
## A/P Aging Detail
### As of June 30, 2009

| | Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|
| | Bill | 04/20/2009 | | Lint Security | 04/30/2009 | 61 | 246.00 |
| | Bill | 04/21/2009 | 615937301-00002 | Venzon - Staff 5 lines | 05/16/2009 | 45 | 288.20 |
| | Bill | 04/22/2009 | 0380092-in | Pro Chem, Inc. | 05/02/2009 | 59 | 280.00 |
| | Bill | 04/22/2009 | 0380092-IN | Pro Chem, Inc. | 04/22/2009 | 69 | 291.58 |
| | Bill | 04/22/2009 | 071290791555 | Windstream 8069-Len | 05/14/2009 | 47 | 84.09 |
| | Bill | 04/23/2009 | 5354 | Lets eat | 06/19/2009 | 11 | 698.75 |
| | Bill | 04/23/2009 | 320408192-00001 | Venzon - Len Blackberry | 05/18/2009 | 43 | 188.68 |
| | Bill | 04/24/2009 | 060059 | Harrison Oil Company | 04/24/2009 | 67 | 1,444.54 |
| | Credit | 04/24/2009 | Credit Balance | Harrison Oil Company | | | -73.60 |
| | Bill Pmt -Check | 04/24/2009 | 1005 | XO Communications | | | -297.54 |
| | Bill | 04/25/2009 | 82557080634899 | Dish Network -len | 05/15/2009 | 46 | 87.98 |
| | Bill | 04/26/2009 | 14171563 | Graybar F.S.  21818 | 05/16/2009 | 45 | 637.09 |
| | Bill | 04/26/2009 | 14171563 | Graybar F.S. 21441 | 05/16/2009 | 45 | 2,303.02 |
| | Bill | 04/27/2009 | 50122144 | Fulton Paper- Food service | 05/27/2009 | 34 | 239.91 |
| | Bill | 04/28/2009 | INV042878 | ADAM Inc | 05/08/2009 | 53 | 510.00 |
| | Credit | 04/28/2009 | | Duncan Exterminating Co. | | | -125.00 |
| | Bill | 04/28/2009 | | Graybar F.S.  21818 | 05/08/2009 | 53 | 899.46 |
| | Bill | 04/28/2009 | | Graybar F.S. 21441 | 05/08/2009 | 53 | 9,202.08 |
| | Bill | 04/29/2009 | 50123237 | Fulton Paper- Food service | 05/29/2009 | 32 | 30.10 |
| | Bill | 04/30/2009 | 4099871 | Admin America, Inc. | 05/30/2009 | 31 | 485.00 |
| | Bill | 04/30/2009 | 0000686834 | Advanced Disposal | 04/30/2009 | 61 | 1,721.21 |
| | Bill | 04/30/2009 | 13692 | Dahlonega Family Practice | 05/15/2009 | 46 | 60.00 |
| | Bill | 04/30/2009 | 8920 | Er Services, Inc. | 05/10/2009 | 51 | 110.00 |
| | Bill | 04/30/2009 | 11038 | North Georgia Propane, Inc. | 05/07/2009 | 54 | 339.30 |
| Total 31 - 60 | Bill | 04/30/2009 | 30358877 | XO Communications | 06/09/2009 | 24 | 361.13 |
| | | | | | | | |
| 61 - 90 | Bill | 05/01/2009 | 520275-0000 | Advanced Disposal | 05/01/2009 | 60 | 3,431.05 |
| | Bill | 05/01/2009 | 7044453 | Blue Cross Blue Shield of Ga | 05/11/2009 | 50 | 2,198.36 |
| | Bill | 05/01/2009 | 7044452 | Blue Cross Blue Shield of Ga | 05/11/2009 | 50 | 10,193.59 |
| | Bill | 05/01/2009 | 4799 | Centerpoint Direct, LLC | 05/31/2009 | 30 | 2,150.00 |
| | Bill | 05/01/2009 | 5798 | Go Home at Five, LLC/ Best Notes | 05/31/2009 | 30 | 320.00 |
| | Bill | 05/01/2009 | 08014 | North Georgia Propane, Inc. | 05/10/2009 | 51 | 8,446.70 |
| | Bill | 05/01/2009 | 03785 | North Georgia Propane, Inc. | 05/11/2009 | 50 | 3,128.40 |
| | Bill | 05/01/2009 | 45306520 | Orkin | 05/14/2009 | 47 | 359.09 |
| | Bill | 05/01/2009 | | Servicemaster Clean | 05/28/2009 | 33 | 1,774.56 |
| | Bill | 05/01/2009 | 107150 | Thyssenkrupp Elevator Corp. | 05/01/2009 | 60 | 275.80 |
| | Bill | 05/02/2009 | | Dish Network -len | 05/12/2009 | 49 | 332.96 |
| | Bill | 05/04/2009 | 501251124 | Fulton Paper- Food service | 06/03/2009 | 27 | 448.96 |
| | Bill | 05/06/2009 | 970214434 | Amicalola Electric | 05/14/2009 | 47 | 3,710.06 |
| | Bill | 05/06/2009 | 970214401 | Amicalola Electric | 05/14/2009 | 47 | 2,629.46 |
| | Bill | 05/06/2009 | 970214402 | Amicalola Electric | 05/14/2009 | 47 | 289.72 |

10:35 AM
09/22/09

HLA, Inc.
## A/P Aging Detail
### As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 05/06/2009 | 970214403 | Amicalola Electric | 05/14/2009 | 47 | 1,458 32 |
| Bill | 05/06/2009 | 970214405 | Amicalola Electric | 05/14/2009 | 47 | 870.97 |
| Bill | 05/06/2009 | 970214407 | Amicalola Electric | 05/14/2009 | 47 | 242.43 |
| Bill | 05/06/2009 | 970214410 | Amicalola Electric | 05/14/2009 | 47 | 932.42 |
| Bill | 05/06/2009 | 970214411 | Amicalola Electric | 05/14/2009 | 47 | 526.18 |
| Bill | 05/06/2009 | 970214412 | Amicalola Electric | 05/14/2009 | 47 | 1,393.61 |
| Bill | 05/06/2009 | 970214413 | Amicalola Electric | 05/14/2009 | 47 | 405.22 |
| Bill | 05/06/2009 | 970214420 | Amicalola Electric | 05/14/2009 | 47 | 1,561.06 |
| Bill | 05/06/2009 | 970214426 | Amicalola Electric | 05/14/2009 | 47 | 115 60 |
| Bill | 05/06/2009 | 970214428 | Amicalola Electric | 05/14/2009 | 47 | 604.01 |
| Bill | 05/06/2009 | 970214430 | Amicalola Electric | 05/14/2009 | 47 | 680.31 |
| Bill | 05/06/2009 | 970214432 | Amicalola Electric | 05/14/2009 | 47 | 623.84 |
| Bill | 05/06/2009 | 970214433 | Amicalola Electric | 05/14/2009 | 47 | 165.28 |
| Bill | 05/06/2009 | 970214431 | Amicalola Electric | 05/14/2009 | 47 | 233.35 |
| Bill | 05/06/2009 | 970214419 | Amicalola Electric | 05/14/2009 | 47 | 166.87 |
| Bill | 05/06/2009 | 16477 | Atlonim Business Systems | 05/16/2009 | 45 | 253.64 |
| Bill | 05/07/2009 | 009720 | Thyssenkrupp Elevator Corp. | 06/08/2009 | 22 | 250.00 |
| Bill | 05/09/2009 | 1954715 | De Lage Landen Financial Services | 06/01/2009 | 29 | 205.12 |
| Bill | 05/09/2009 | 70608473 | Dell Financial Services 004 | 06/01/2009 | 29 | 87 10 |
| Bill | 05/09/2009 | 706084474 | Dell Financial Services 005 | 06/01/2009 | 29 | 144 80 |
| Bill | 05/09/2009 | 70608475 | Dell Financial Services 006 | 06/01/2009 | 29 | 213 22 |
| Bill | 05/10/2009 | 51976100 | GE Capital 007 | 06/01/2009 | 29 | 319.00 |
| Bill | 05/11/2009 | 50127808 | Fulton Paper- Food service | 06/10/2009 | 20 | 328 98 |
| Bill | 05/11/2009 | 50127976 | Fulton Paper- Food service | 06/10/2009 | 20 | 352.14 |
| Bill | 05/11/2009 | 72491072 | Pearson | 06/11/2009 | 19 | 128.75 |
| Bill | 05/12/2009 | 9-189-45717 | Fedex | 06/12/2009 | 18 | 27.50 |
| Bill | 05/12/2009 | 8000-9000-0345-6427 | Purchase Power | 06/08/2009 | 22 | 213.63 |
| Bill | 05/12/2009 | 8000900003456427 | Purchase Power | 06/08/2009 | 22 | 234.25 |
| Bill | 05/13/2009 | 50129001 | Fulton Paper co.-Janitorial | 06/12/2009 | 18 | 33 16 |
| Bill | 05/13/2009 | 50129141 | Fulton Paper co.-Janitorial | 06/12/2009 | 18 | 28.88 |
| Bill | 05/14/2009 | 9-192-39078 | Fedex | 06/12/2009 | 18 | 14.90 |
| Bill | 05/14/2009 | 6335 | Garrett Glass Company | 05/24/2009 | 37 | 1,435.00 |
| Bill | 05/14/2009 | 526896 | U. S. Security Associates, Inc. | 05/29/2009 | 32 | 1,653.50 |
| Bill | 05/14/2009 | 542830 | U. S. Security Associates, Inc. | 05/29/2009 | 32 | 212.00 |

389,866.61

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 05/15/2009 | 1782-5431-6 | Fedex | 05/30/2009 | 31 | 12 60 |
| Bill | 05/15/2009 | 131730 | Servicemaster Clean | 05/30/2009 | 31 | 3,525 00 |
| Bill | 05/16/2009 | 0000912ax4209 | UPS | 06/15/2009 | 15 | 150.98 |
| Bill | 05/17/2009 | 52002736 | GE Capital 009 | 06/08/2009 | 22 | 162.00 |
| Bill | 05/17/2009 | 0230076052 | XO Communications - | 05/27/2009 | 34 | 129.29 |
| Bill | 05/18/2009 | | Atlonim Business Systems | 06/02/2009 | 28 | 1 103.21 |

10:35 AM
09/22/09

# HLA, Inc.
## A/P Aging Detail
### As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 05/18/2009 | 241 | Complete Testing Solutions LLC | 05/28/2009 | 33 | 51.00 |
| Bill | 05/20/2009 | 00024513 | Awards.com | 06/19/2009 | 11 | 217.00 |
| Bill | 05/20/2009 | 05192009 | Bob Barker Company Inc. | 06/19/2009 | 11 | 110.89 |
| Bill | 05/20/2009 | 50131976 | Fulton Paper co.-Janitorial | 06/19/2009 | 11 | 239.57 |
| Bill | 05/20/2009 | 50131977 | Fulton Paper- Food service | 06/19/2009 | 11 | 320.88 |
| Bill | 05/21/2009 | x002542 | Avaya Financial Services -02 | 06/15/2009 | 15 | 173.49 |
| Bill | 05/21/2009 | x002542 | Avaya Financial Services -10 | 06/15/2009 | 15 | 1,144.01 |
| Bill | 05/21/2009 | 530903 | U. S. Security Associates, Inc. | 06/05/2009 | 25 | 1,653.50 |
| Bill | 05/21/2009 | 1553576626 | Verizon - Staff 5 lines | 05/31/2009 | 30 | 144.70 |
| Bill | 05/21/2009 | 072219753 | Windstream 5907 | 06/12/2009 | 18 | 46.31 |
| Bill | 05/22/2009 | 5090850 | Admin America, Inc. | 06/06/2009 | 24 | 110.00 |
| Bill | 05/22/2009 | 9-202-25087 | Fedex | 06/22/2009 | 8 | 17.12 |
| Bill | 05/23/2009 | 0000912ax4219 | UPS | 06/22/2009 | 8 | 55.77 |
| Bill | 05/23/2009 | 1554444161 | Verizon - Len Blackberry | 06/18/2009 | 12 | 102.87 |
| Bill | 05/24/2009 | 9021 | Er Services. Inc. | 06/03/2009 | 27 | 415.00 |
| Bill | 05/26/2009 | | Dish Network -len | 05/26/2009 | 35 | 160.20 |
| Bill | 05/27/2009 | 507071 | Amali Golden Gregory | 06/27/2009 | 3 | 105.00 |
| Bill | 05/27/2009 | 24398 | C & W Hardware | 06/06/2009 | 24 | 71.35 |
| Bill | 05/27/2009 | 50133774 | Fulton Paper- Food service | 06/26/2009 | 4 | 119.53 |
| Bill | 05/27/2009 | 14401969 | Graybar F S  21818 | 06/06/2009 | 24 | 878.80 |
| Bill | 05/27/2009 | 14401989 | Graybar F S  21441 | 06/06/2009 | 24 | 2,634.79 |
| Bill | 05/27/2009 | 45760574 | Orkin | 06/11/2009 | 19 | 732.54 |
| Bill | 05/27/2009 | | Windstream 8069-Len | 06/06/2009 | 24 | 90.53 |
| Bill | 05/28/2009 | 9019 | Er Services, Inc. | 06/07/2009 | 23 | 140.00 |
| Bill | 05/28/2009 | 8921 | Er Services, Inc. | 06/07/2009 | 23 | 100.00 |
| Bill | 05/28/2009 | 538010 | U. S. Security Associates, Inc | 06/12/2009 | 18 | 1,774.56 |
| Bill | 05/28/2009 | | U. S. Security Associates, Inc | 06/12/2009 | 18 | 212.00 |
| Bill | 05/29/2009 | 9101 | Amicalola Electric | 07/07/2009 | | 864.00 |
| Bill | 05/29/2009 | 9105 | Amicalola Electric | 07/07/2009 | | 1,034.21 |
| Bill | 05/29/2009 | 9103 | Amicalola Electric | 07/08/2009 | | 1,870.28 |
| Bill | 05/29/2009 | 9107 | Amicalola Electric | 07/08/2009 | | 312.21 |
| Bill | 05/29/2009 | 9110 | Amicalola Electric | 07/08/2009 | | 1,318.17 |
| Bill | 05/29/2009 | 9111 | Amicalola Electric | 07/08/2009 | | 716.28 |
| Bill | 05/29/2009 | 9112 | Amicalola Electric | 07/08/2009 | | 1,911.28 |
| Bill | 05/29/2009 | 9113 | Amicalola Electric | 07/08/2009 | | 536.85 |
| Bill | 05/29/2009 | 9119 | Amicalola Electric | 07/08/2009 | | 281.71 |
| Bill | 05/29/2009 | 9120 | Amicalola Electric | 07/08/2009 | | 2,095.80 |
| Bill | 05/29/2009 | 9128 | Amicalola Electric | 07/08/2009 | | 280.74 |
| Bill | 05/29/2009 | 9130 | Amicalola Electric | 07/08/2009 | | 669.54 |
| Bill | 05/29/2009 | 9131 | Amicalola Electric | 07/08/2009 | | 275.95 |
| Bill | 05/29/2009 | 9132 | Amicalola Electric | 07/08/2009 | | 547.75 |

10:35 AM
09/22/09

# HLA, Inc.
## A/P Aging Detail
### As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|-------------|
| Bill | 05/29/2009 | 9133 | Amicalola Electric | 07/08/2009 | | 291.36 |
| Bill | 05/29/2009 | 9134 | Amicalola Electric | 07/08/2009 | | 4,374.86 |
| Bill | 05/29/2009 | 9128 | Amicalola Electric | 07/08/2009 | | 638.13 |
| Bill | 05/29/2009 | 9102 | Amicalola Electric | 07/08/2009 | | 372.59 |
| Bill | 05/29/2009 | townhomes | Amicalola Electric | 07/08/2009 | | 705.00 |
| Bill | 05/29/2009 | 4925 | Centerpoint Direct, LLC | 06/08/2009 | 22 | 250.00 |
| Bill | 05/30/2009 | 0000912ax4229 | UPS | 06/29/2009 | 1 | 13.68 |
| Bill | 05/31/2009 | 0000693642 | Advanced Disposal | 06/10/2009 | 20 | 1,742.81 |
| Bill | 05/31/2009 | 0040368-in | Park Place Hotel | 06/10/2009 | 20 | 250.00 |
| Bill | 06/01/2009 | 7092627 | Blue Cross Blue Shield of Ga | 06/11/2009 | 19 | 2,198.36 |
| Bill | 06/01/2009 | 7092626 | Blue Cross Blue Shield of Ga | 06/11/2009 | 19 | 8,314.71 |
| Bill | 06/01/2009 | 4953 | Digital Records Management | 06/11/2009 | 19 | 100.00 |
| Bill | 06/01/2009 | 9-247-32901 | Fedex | 06/11/2009 | 19 | 38.08 |
| Bill | 06/01/2009 | 33844 | Uniform Sales of America, Inc | 07/01/2009 | | 192.95 |
| Bill | 06/01/2009 | 33843 | Uniform Sales of America, Inc | 07/01/2009 | | 192.95 |
| Bill | 06/02/2009 | 93090501 | Harrison Oil Company | 06/12/2009 | 18 | 14.96 |
| Bill | 06/03/2009 | 24588 | C & W Hardware | 06/13/2009 | 17 | 26.02 |
| Bill | 06/03/2009 | 34003 | Uniform Sales of America, Inc | 07/03/2009 | | 519.40 |
| Bill | 06/03/2009 | 34002 | Uniform Sales of America, Inc | 07/03/2009 | | 238.30 |
| Bill | 06/04/2009 | 544769 | U. S. Security Associates, Inc. | 06/19/2009 | 11 | 1,653.52 |
| Bill | 06/04/2009 | | U. S. Security Associates, Inc. | 06/19/2009 | 11 | 1,653.52 |
| Bill | 06/04/2009 | 34079 | Uniform Sales of America, Inc | 07/04/2009 | | 54.60 |
| Bill | 06/04/2009 | 34080 | Uniform Sales of America, Inc | 07/04/2009 | | 34.50 |
| Bill | 06/05/2009 | | Centerpoint Direct, LLC | 07/05/2009 | | 250.00 |
| Bill | 06/05/2009 | 0000912ax4259 | UPS | 07/05/2009 | | 3.35 |
| Bill | 06/06/2009 | 0000912ax4239 | UPS | 07/06/2009 | | 11.38 |
| Bill | 06/07/2009 | 30499540 | XO Communications | 06/17/2009 | 13 | 316.55 |
| Bill | 06/08/2009 | 8994 | Er Services, Inc. | 06/18/2009 | 12 | 165.00 |
| Bill | 06/09/2009 | 16803 | Attonim Business Systems | 06/24/2009 | 6 | 205.35 |
| Bill | 06/09/2009 | 16802 | Attonim Business Systems | 06/24/2009 | 6 | 16.94 |
| Bill | 06/10/2009 | | GE Capital 007 | 07/10/2009 | | 297.00 |
| Bill | 06/10/2009 | 8308009 | Orkin | 07/10/2009 | | 359.09 |
| Bill | 06/11/2009 | 24707 | C & W Hardware | 06/21/2009 | 9 | 48.62 |
| Bill | 06/11/2009 | 46781973 | Orkin | 06/30/2009 | | 373.45 |
| Bill | 06/11/2009 | 552297 | U. S. Security Associates Inc. | 06/26/2009 | 4 | 1,653.50 |
| Bill | 06/12/2009 | Q4948 | Centerpoint Direct, LLC | 06/22/2009 | 8 | 250.00 |
| Bill | 06/12/2009 | e21777851 | College Board | 06/22/2009 | 8 | 22.00 |
| Bill | 06/12/2009 | 9018 | Er Services, Inc. | 06/22/2009 | 8 | 282.00 |
| Bill | 06/13/2009 | 9361122-jn09 | Pitney Bowes -lease | 07/08/2009 | | 765.10 |
| Bill | 06/13/2009 | 9361122 | Pitney Bowes Postage | 06/23/2009 | 7 | 9.65 |
| Bill | 06/13/2009 | 0000912ax4249 | UPS | 07/13/2009 | | 16.14 |

10:35 AM
09/22/09

# HLA, Inc.
## A/P Aging Detail
### As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 06/14/2009 | 52170685 | GE Capital 009 | 07/08/2009 | | 140.00 |
| Bill | 06/15/2009 | 9-228-57114 | Fedex | 08/25/2009 | 5 | 33.33 |
| Bill | 06/15/2009 | 09-021 | twin house | 07/15/2009 | | 400.00 |
| Bill | 06/16/2009 | 24824 | C & W Hardware | 06/26/2009 | 4 | 31.48 |
| Bill | 06/16/2009 | 9017 | Er Services, Inc. | 06/26/2009 | 4 | 222.82 |
| Bill | 06/16/2009 | 11609 | Loss Prevention Systems, Inc | 07/16/2009 | | 107.00 |
| Bill | 06/16/2009 | 11615 | Loss Prevention Systems, Inc | 07/16/2009 | | 174.00 |
| Bill | 06/17/2009 | 0230586766 | XO Communications - | 08/27/2009 | 3 | 129.29 |
| Bill | 06/18/2009 | | Pitney Bowes Postage | 07/09/2009 | | 635.00 |
| Bill | 06/18/2009 | 558080 | U. S. Security Associates, Inc. | 07/03/2009 | | 675.75 |
| Bill | 06/18/2009 | 558081 | U. S. Security Associates. Inc. | 07/03/2009 | | 636.00 |
| Bill | 06/19/2009 | inv043579 | ADAM Inc | 06/29/2009 | 1 | 110.00 |
| Bill Pmt -Check | 06/19/2009 | 1046 | Blue Cross Blue Shield of Ga | | | -8,214.55 |
| Bill | 06/19/2009 | 4992 | Centerpoint Direct, LLC | 06/29/2009 | 1 | 250.00 |
| Bill | 06/19/2009 | 563143 | U. S. Security Associates. Inc. | 07/04/2009 | | 781.75 |
| Bill | 06/21/2009 | 615937308-00002 | Verizon - Staff 5 lines | 07/01/2009 | | 472.78 |
| Bill | 06/21/2009 | 071290791 | Windstream 8069-Len | 07/01/2009 | | 91.91 |
| Bill | 06/22/2009 | x00020 | Avaya Financial Services -02 | 07/15/2009 | | 173.49 |
| Bill | 06/22/2009 | x00010 | Avaya Financial Services -10 | 07/22/2009 | | 1,444.01 |
| Bill | 06/22/2009 | 6377 | Garrett Glass Company | 07/02/2009 | | 600.00 |
| Bill | 06/22/2009 | | Graybar F.S. 21818 | 07/02/2009 | | 595.41 |
| Bill | 06/22/2009 | 85824 | Peach State Fire, Inc. | 07/22/2009 | | 657.98 |
| Bill | 06/22/2009 | | Windstream 4730 | 07/14/2009 | | 3,087.80 |
| Bill | 06/22/2009 | 072219753 | Windstream 5907 | 07/02/2009 | | 46.41 |
| Bill | 06/22/2009 | 072167049 | Windstream 6608 | 07/14/2009 | | 15.95 |
| Bill | 06/23/2009 | 24998 | C & W Hardware | 07/03/2009 | | 11.98 |
| Bill | 06/23/2009 | 8984 | Er Services, Inc. | 07/03/2009 | | 210.00 |
| Bill | 06/23/2009 | 1565337621 | Verizon - Len Blackberry | 07/03/2009 | | 105.94 |
| Bill | 06/24/2009 | 6091611 | Admin America, Inc. | 07/09/2009 | | 110.00 |
| Bill | 06/24/2009 | 016883 | North Georgia Fire and Security | 08/01/2009 | | 30.00 |
| Bill | 06/24/2009 | 061882 | North Georgia Fire and Security | 08/01/2009 | | 30.00 |
| Bill | 06/24/2009 | 061881 | North Georgia Fire and Security | 08/01/2009 | | 130.00 |
| Bill | 06/24/2009 | 061880 | North Georgia Fire and Security | 08/01/2009 | | 290.00 |
| Bill | 06/24/2009 | 016879 | North Georgia Fire and Security | 08/01/2009 | | 50.00 |
| Bill | 06/24/2009 | 016878 | North Georgia Fire and Security | 08/01/2009 | | 400.00 |
| Bill | 06/24/2009 | 016877 | North Georgia Fire and Security | 08/01/2009 | | 380.00 |
| Bill | 06/25/2009 | 25064 | C & W Hardware | 07/05/2009 | | 22.26 |
| Bill | 06/26/2009 | 5047 | Centerpoint Direct, LLC | 07/26/2009 | | 250.00 |
| Bill | 06/26/2009 | | Graybar F.S. 21441 | 07/06/2009 | | 2,303.02 |
| Bill | 06/26/2009 | d209156 | Griffin Industries | 07/06/2009 | | 150.00 |
| Bill | 06/29/2009 | 131884 | Servicemaster Clean | 07/14/2009 | | 1,542.25 |

## HLA, Inc.
## A/P Aging Detail
### As of June 30, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance | |
|------|------|-----|------|----------|-------|--------------|---|
| Bill | 06/30/2009 | 0000723510 | Advanced Disposal | 07/10/2009 | | 1,782.33 | |
| Bill | 06/30/2009 | 2377668 | De Lage Landen Financial Services | 07/01/2009 | | 10.26 | |
| Bill | 06/30/2009 | 2377668 | De Lage Landen Financial Services | 07/10/2009 | | 205.12 | |
| Bill | 06/30/2009 | 662 | Jarrard Water Services | 07/30/2009 | | 1,000.00 | |
| Bill | 06/30/2009 | 6227 | MISBO | 07/10/2009 | | 125.29 | |
| Bill | 06/30/2009 | 1-1fk07tp-09 | Monster | 07/10/2009 | | 738.89 | |
| Bill Pmt -Check | 06/30/2009 | 1014 | Windstream 4730 | | | -64 11 | 71,443.52 |

| TOTAL | | | | | | 461,310.13 |
|-------|--|--|--|--|--|------------|

```
UNITED COMMUNITY BANK   [04]      000 00004 01                  PAGE:    1
P O BOX 1060                      ACCOUNT:        2004158511  06/30/2009
DAHLONEGA GA 30533                DOCUMENTS:               0
```

TELEPHONE:706-864-8223





```
HLA INC
DEBTOR IN POSSESSION
CASE NUMBER 09-22026-REB
PAYROLL TAX FUNDS                                              30
830 HIDDEN LAKE RD                                             0
DAHLONEGA GA  30533                                           0
```

Criminals trying to defraud you often use "phishing" letters, emails and
phone calls to acquire your personal financial information.
Never provide your information to anyone claiming to be the IRS, FDIC,
On-Line Services or even the Bank.
     Report any Phishing attempts to us immediately.
Again, never provide your information to anyone you do not know.

### UNITED BUSINESS VALU ACCOUNT ▓▓▓▓▓8511

```
                          LAST STATEMENT 06/04/09            .00
MINIMUM BALANCE          5,000.00      1 CREDITS        5,000.00
AVG AVAILABLE BALANCE    5,000.00         DEBITS             .00
AVERAGE BALANCE          5,000.00  THIS STATEMENT 06/30/09 5,000.00
```

- - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| BUSINESS ONLINE XFER FROM 2004136723 ON 6/30/09 | 06/30 | 5,000.00 |

- - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 06/30      5,000.00 | | |

4:35 PM

07/07/09

# HLA, Inc.
## Reconciliation Detail
### HLA DIP I TAX, Period Ending 06/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 6/16/2009 | | | X | -17,000.00 | -17,000.00 |
| Total Checks and Payments | | | | | -17,000.00 | -17,000.00 |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 6/15/2009 | | | X | 4,000.00 | 4,000.00 |
| Transfer | 6/16/2009 | | | X | 18,000.00 | 22,000.00 |
| Check | 6/19/2009 | | | X | 0.00 | 22,000.00 |
| Total Deposits and Credits | | | | | 22,000.00 | 22,000.00 |
| Total Cleared Transactions | | | | | 5,000.00 | 5,000.00 |
| Cleared Balance | | | | | 5,000.00 | 5,000.00 |
| Register Balance as of 06/30/2009 | | | | | 5,000.00 | 5,000.00 |
| Ending Balance | | | | | 5,000.00 | 5,000.00 |

4:35 PM

07/07/09

## HLA, Inc.
## Reconciliation Summary
### HLA DIP I TAX, Period Ending 06/30/2009

|  | Jun 30, 09 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -17,000.00 |
| Deposits and Credits - 3 items | 22,000.00 |
| **Total Cleared Transactions** | 5,000.00 |
| **Cleared Balance** | **5,000.00** |
| **Register Balance as of 06/30/2009** | 5,000.00 |
| **Ending Balance** | 5,000.00 |

```
UNITED COMMUNITY BANK  [04]        000 00004 01                    PAGE:    1
P O BOX 1060                       ACCOUNT:        2004158560      06/30/2009
DAHLONEGA GA 30533                 DOCUMENTS:            38
```

TELEPHONE:706-864-8223





```
HLA INC
DEBTOR IN POSSESSION
CASE NUMBER 09-22026-REB
PAYROLL ACCOUNT                                                    30
830 HIDDEN LAKE RD                                                  3
DAHLONEGA GA  30533                                                35
```

Criminals trying to defraud you often use "phishing" letters, emails and
phone calls to acquire your personal financial information.
Never provide your information to anyone claiming to be the IRS, FDIC,
On-Line Services or even the Bank.
        Report any Phishing attempts to us immediately.
Again, never provide your information to anyone you do not know.

## UNITED BUSINESS VALU ACCOUNT ▒▒▒▒8560

```
                               LAST STATEMENT 05/29/09          .00
MINIMUM BALANCE            140.60-     4 CREDITS          51,990.35
AVG AVAILABLE BALANCE    11,995.13    40 DEBITS           27,584.23
AVERAGE BALANCE          12,360.12  THIS STATEMENT 06/30/09  24,406.12
```

- - - - - - - - - DEPOSITS - - - - - - - - - -

| REF #.....DATE......AMOUNT | REF #.....DATE......AMOUNT | REF #.....DATE......AMOUNT |
|---|---|---|
| 06/10   1,336.90 | 06/11   27,000.00 | 06/29   6,833.45 |

- - - - - - - - - OTHER CREDITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| BUSINESS ONLINE XFER FROM 2004136723 ON 6/30/09 | 06/30 | 16,820.00 |

- - - - - - - - - CHECKS - - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| *06/11   402.03 | 40007 06/17   803.33 | 40017 06/16   1,269.36 |
| *06/29   407.03 | 40008 06/16   580.15 | 40018 06/16   560.19 |
| *06/29   500.00 | 40009 06/17   885.29 | 40019 06/19   642.45 |
| 40000 06/16   788.20 | 40010 06/16   890.84 | 40020 06/19   986.11 |
| 40001 06/19   442.67 | 40011 06/25   1,205.15 | 40021 06/19   937.63 |
| 40002 06/18   823.76 | 40012 06/19   778.00 | 40022*06/18   234.00 |
| 40003 06/16   979.52 | 40013 06/24   604.58 | 40024*06/19   340.20 |
| 40004 06/23   956.37 | 40014 06/16   1,103.35 | 50000 06/23   646.87 |
| 40005 06/17   952.82 | 40015 06/17   1,166.15 | 50001 06/22   746.52 |
| 40006 06/16   1,354.88 | 40016 06/16   1,083.98 | 50002 06/23   509.53 |

* * * C O N T I N U E D * * *

```
UNITED COMMUNITY BANK   [04]        000 00004 01              PAGE:      2
P O BOX 1060                        ACCOUNT:      2004158560   06/30/2009
DAHLONEGA GA 30533                  DOCUMENTS:           38


TELEPHONE:706-864-8223

        HLA INC
        DEBTOR IN POSSESSION
        CASE NUMBER 09-22026-REB
        PAYROLL ACCOUNT
```

========================================================================
### UNITED BUSINESS VALU ACCOUNT ▓▓▓▓▓8560
========================================================================

```
            - - - - - - - - - CHECKS - - - - - - - - -
CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT
  50003 06/25     155.16   50005*06/22     563.07     50008 06/22   1,134.91
  50004 06/22     773.92   50007 06/23     773.08
```

**(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE**

```
            - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                        DATE        AMOUNT
HLA,INC S PAYROLL 5049 5049                        06/09       140.60
HLA, INC.H PAYROLL 5048 5048                       06/18       102.28
HarlandBusinessS DlyBus HARLAND75124,14            06/22       125.99
HLA,INC S PAYROLL 5049 5049                        06/23       135.52
HLA, INC.H PAYROLL 5048 5048                       06/30        98.74
```

```
            - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
06/09          140.60-   06/18       14,216.17    06/25        1,758.44
06/10        1,196.30    06/19       10,089.11    06/29        7,684.86
06/11       27,794.27    06/22        6,744.70    06/30       24,406.12
06/16       19,183.80    06/23        3,723.33
06/17       15,376.21    06/24        3,118.75
```

4:35 PM

07/07/09

# HLA, Inc.
## Reconciliation Summary
### HLA DIP I TAX, Period Ending 06/30/2009

|  | Jun 30, 09 |
|---|---|
| Beginning Balance | 0.00 |
| Cleared Transactions |  |
| Checks and Payments - 1 Item | -17,000.00 |
| Deposits and Credits - 3 Items | 22,000.00 |
| **Total Cleared Transactions** | 5,000.00 |
| Cleared Balance | 5,000.00 |
| Register Balance as of 06/30/2009 | 5,000.00 |
| Ending Balance | 5,000.00 |

```
UNITED COMMUNITY BANK   [04]        000 00004 01                 PAGE:    1
P O BOX 1060                        ACCOUNT:        2004158511    06/30/2009
DAHLONEGA GA 30533                  DOCUMENTS:            0
```

TELEPHONE:706-864-8223





```
HLA INC
DEBTOR IN POSSESSION
CASE NUMBER 09-22026-REB
PAYROLL TAX FUNDS                                        30
830 HIDDEN LAKE RD                                        0
DAHLONEGA GA  30533                                       0
```

Criminals trying to defraud you often use "phishing" letters, emails and
phone calls to acquire your personal financial information.
Never provide your information to anyone claiming to be the IRS, FDIC,
On-Line Services or even the Bank.
         Report any Phishing attempts to us immediately.
Again, never provide your information to anyone you do not know.

### UNITED BUSINESS VALU ACCOUNT ████████8511

```
                             LAST STATEMENT 06/04/09            .00
MINIMUM BALANCE          5,000.00        1 CREDITS        5,000.00
AVG AVAILABLE BALANCE    5,000.00          DEBITS              .00
AVERAGE BALANCE          5,000.00  THIS STATEMENT 06/30/09 5,000.00
```

- - - - - - - - OTHER CREDITS - - - - - - - -
```
DESCRIPTION                                       DATE       AMOUNT
BUSINESS ONLINE XFER FROM 2004136723 ON 6/30/09   06/30     5,000.00
```

- - - - - - - DAILY BALANCE - - - - - - -
```
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
06/30      5,000.00
```

4:35 PM

07/07/09

## HLA, Inc.
## Reconciliation Detail
### HLA DIP I TAX, Period Ending 06/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Transfer | 6/16/2009 | | | X | -17,000.00 | -17,000.00 |
| Total Checks and Payments | | | | | -17,000.00 | -17,000.00 |
| **Deposits and Credits - 3 Items** | | | | | | |
| Transfer | 6/15/2009 | | | X | 4,000.00 | 4,000.00 |
| Transfer | 6/16/2009 | | | X | 18,000.00 | 22,000.00 |
| Check | 6/19/2009 | | | X | 0.00 | 22,000.00 |
| Total Deposits and Credits | | | | | 22,000.00 | 22,000.00 |
| Total Cleared Transactions | | | | | 5,000.00 | 5,000.00 |
| **Cleared Balance** | | | | | 5,000.00 | 5,000.00 |
| **Register Balance as of 06/30/2009** | | | | | 5,000.00 | 5,000.00 |
| **Ending Balance** | | | | | 5,000.00 | 5,000.00 |



06/10/2009   $1,336.90

06/11/2009   $27,000.00

06/29/2009   $6,833.45

06/11/2009   CHECK# 0   $402.03

06/29/2009   CHECK# 0   $407.03

06/29/2009   CHECK# 0   $500.00



06/16/2009   CHECK# 40000   $788.20



06/19/2009   CHECK# 40001   $442.67



06/18/2009   CHECK# 40002   $823.76



06/16/2009   CHECK# 40003   $979.52



06/23/2009   CHECK# 40004   $956.37



06/17/2009   CHECK# 40005   $952.82



06/16/2009   CHECK# 40018   $560.19

06/23/2009   CHECK# 50000   $646.87

06/19/2009   CHECK# 40019   $642.45

06/22/2009   CHECK# 50001   $746.52

06/19/2009   CHECK# 40020   $986.11

06/23/2009   CHECK# 50002   $509.53

06/19/2009   CHECK# 40021   $937.63

06/25/2009   CHECK# 50003   $155.16

06/18/2009   CHECK# 40022   $234.00

06/22/2009   CHECK# 50004   $773.92

06/19/2009   CHECK# 40024   $340.20

06/22/2009   CHECK# 50005   $563.07

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING —**
**NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL** | $ | |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD +**

DEPOSITS NOT SHOWN ON THIS STATEMENT *(IF ANY)*    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT -**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BAL-ANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and the account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**In Case of Errors or Questions About Your Bill**

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days from the date we mailed the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

1) Your name and account number.
2) The dollar amount of the suspected error.
3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

A daily FINANCE CHARGE will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the "average daily balance" method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order: to (a) any unpaid FINANCE CHARGES ; (b) unpaid principal; and (c)late charges and other charges.

Send payments and inquiries to address shown on front of bill.

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

9:48 AM

08/13/09

# HLA, Inc.
## Reconciliation Summary
### UCB HLA DIP INC PAYROLL, Period Ending 06/30/2009

| | Jun 30, 09 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 40 Items | -27,584.23 |
| Deposits and Credits - 5 Items | 51,990.35 |
| **Total Cleared Transactions** | 24,406.12 |
| **Cleared Balance** | **24,406.12** |
| **Uncleared Transactions** | |
| Checks and Payments - 1 Item | -310.05 |
| Deposits and Credits - 2 Items | 11,115.00 |
| **Total Uncleared Transactions** | 10,804.95 |
| **Register Balance as of 06/30/2009** | **35,211.07** |
| **New Transactions** | |
| Checks and Payments - 54 Items | -47,861.09 |
| Deposits and Credits - 4 Items | 26,176.00 |
| **Total New Transactions** | -21,685.09 |
| **Ending Balance** | **13,525.98** |

9:48 AM

08/13/09

# HLA, Inc.
## Reconciliation Detail
UCB HLA DIP INC PAYROLL, Period Ending 06/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 40 Items** | | | | | | |
| Check | 6/9/2009 | | Payco, Inc. | X | -140.60 | -140.60 |
| Check | 6/12/2009 | 40006 | | X | -1,354.88 | -1,495.48 |
| Check | 6/12/2009 | 40017 | | X | -1,269.36 | -2,764.84 |
| Check | 6/12/2009 | 40011 | | X | -1,205.15 | -3,969.99 |
| Check | 6/12/2009 | 40015 | | X | -1,166.15 | -5,136.14 |
| Check | 6/12/2009 | 40014 | | X | -1,103.35 | -6,239.49 |
| Check | 6/12/2009 | 40016 | | X | -1,083.98 | -7,323.47 |
| Check | 6/12/2009 | 40020 | | X | -986.11 | -8,309.58 |
| Check | 6/12/2009 | 40003 | | X | -979.52 | -9,289.10 |
| Check | 6/12/2009 | 40004 | | X | -956.37 | -10,245.47 |
| Check | 6/12/2009 | 40005 | | X | -952.82 | -11,198.29 |
| Check | 6/12/2009 | 40021 | | X | -937.63 | -12,135.92 |
| Check | 6/12/2009 | 40010 | | X | -890.84 | -13,026.76 |
| Check | 6/12/2009 | 40009 | | X | -885.29 | -13,912.05 |
| Check | 6/12/2009 | 40002 | | X | -823.76 | -14,735.81 |
| Check | 6/12/2009 | 40007 | | X | -803.33 | -15,539.14 |
| Check | 6/12/2009 | 40000 | | X | -788.20 | -16,327.34 |
| Check | 6/12/2009 | 40012 | | X | -778.00 | -17,105.34 |
| Check | 6/12/2009 | 40019 | | X | -642.45 | -17,747.79 |
| Check | 6/12/2009 | 40013 | | X | -604.58 | -18,352.37 |
| Check | 6/12/2009 | 40008 | | X | -580.15 | -18,932.52 |
| Check | 6/12/2009 | 40018 | | X | -560.19 | -19,492.71 |
| Check | 6/12/2009 | 40001 | | X | -442.67 | -19,935.38 |
| Check | 6/15/2009 | cashi... | Child Suppo...r... | X | -402.03 | -20,337.41 |
| Check | 6/18/2009 | 40024 | | X | -340.20 | -20,677.61 |
| Check | 6/18/2009 | 40022 | | X | -234.00 | -20,911.61 |
| Check | 6/18/2009 | | | X | -102.28 | -21,013.89 |
| Check | 6/19/2009 | 50008 | Payco, Inc. | X | -1,134.91 | -22,148.80 |
| Check | 6/19/2009 | 50004 | | X | -773.92 | -22,922.72 |
| Check | 6/19/2009 | 50007 | | X | -773.08 | -23,695.80 |
| Check | 6/19/2009 | 50001 | | X | -746.52 | -24,442.32 |
| Check | 6/19/2009 | 50000 | | X | -646.87 | -25,089.19 |
| Check | 6/19/2009 | 50005 | | X | -563.07 | -25,652.26 |
| Check | 6/19/2009 | 50002 | | X | -509.53 | -26,161.79 |
| Check | 6/19/2009 | 50003 | | X | -155.16 | -26,316.95 |
| Check | 6/22/2009 | | P... | X | -135.52 | -26,452.47 |
| Check | 6/22/2009 | | Hamano Business C... | X | -125.99 | -26,578.46 |
| Check | 6/29/2009 | | | X | -500.00 | -27,078.46 |
| Check | 6/29/2009 | cashi... | Child Support Enfor... | X | -407.03 | -27,485.49 |
| Check | 6/30/2009 | | Payco, Inc. | X | -98.74 | -27,584.23 |
| | | **Total Checks and Payments** | | | -27,584.23 | -27,584.23 |
| **Deposits and Credits - 6 Items** | | | | | | |
| Deposit | 6/10/2009 | | | X | 1,336.90 | 1,336.90 |
| Transfer | 6/11/2009 | | | X | 27,000.00 | 28,336.90 |
| Transfer | 6/29/2009 | | | X | 16,820.00 | 45,156.90 |
| Deposit | 7/7/2009 | | | X | 6,833.45 | 51,990.35 |
| Check | 7/15/2009 | Wire | HLA, Inc | X | | 51,990.35 |
| | | **Total Deposits and Credits** | | | 51,990.35 | 51,990.35 |
| | | **Total Cleared Transactions** | | | 24,406.12 | 24,406.12 |
| **Cleared Balance** | | | | | 24,406.12 | 24,406.12 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Check | 6/19/2009 | 50006 | Sisson | | -310.05 | -310.05 |
| | | **Total Checks and Payments** | | | -310.05 | -310.05 |
| **Deposits and Credits - 2 Items** | | | | | | |
| Deposit | 6/19/2009 | | | | 5,115.00 | 5,115.00 |
| Deposit | 6/19/2009 | | | | 6,000.00 | 11,115.00 |
| | | **Total Deposits and Credits** | | | 11,115.00 | 11,115.00 |

Page 1



9:48 AM

08/13/09

# HLA, Inc.
## Reconciliation Detail
### UCB HLA DIP INC PAYROLL, Period Ending 06/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 26,176.00 | 26,176.00 |
| Total New Transactions | | | | | -21,685.09 | -21,685.09 |
| Ending Balance | | | | | 13,525.98 | 13,525.98 |

3:33 PM

07/07/09

# HLA, Inc.
# Reconciliation Summary
### UCB DIP HLA INC, Period Ending 06/30/2009

|  | Jun 30, 09 |
|---|---|
| **Beginning Balance** | 0.00 |
| **Cleared Transactions** | |
| Checks and Payments - 40 items | -71,377.50 |
| Deposits and Credits - 18 items | 87,579.48 |
| **Total Cleared Transactions** | 16,201.98 |
| **Cleared Balance** | 16,201.98 |
| **Uncleared Transactions** | |
| Checks and Payments - 5 items | -7,253.60 |
| **Total Uncleared Transactions** | -7,253.60 |
| **Register Balance as of 06/30/2009** | 8,948.38 |
| **New Transactions** | |
| Checks and Payments - 2 items | -4,089.00 |
| Deposits and Credits - 1 item | 318.10 |
| **Total New Transactions** | -3,770.90 |
| **Ending Balance** | 5,177.48 |

Page 1

3:33 PM

07/07/09

# HLA, Inc.
## Reconciliation Detail
### UCB DIP HLA INC, Period Ending 06/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 40 items** | | | | | | |
| Transfer | 6/2/2009 | | | X | -100.00 | -100.00 |
| Bill Pmt -Check | 6/5/2009 | | Windstream 4730 | X | -3,151.91 | -3,251.91 |
| Check | 6/5/2009 | 092 | AAC | X | -158.00 | -3,409.91 |
| Bill Pmt -Check | 6/5/2009 | | Windstream 5907 | X | -90.61 | -3,500.52 |
| Bill Pmt -Check | 6/5/2009 | | Windstream 6608 | X | -15.71 | -3,516.23 |
| Check | 6/8/2009 | 92 | Servicemaster Clean | X | -1,542.25 | -5,058.48 |
| Check | 6/9/2009 | 1001 | UPS Store | X | -118.41 | -5,176.89 |
| Check | 6/9/2009 | 94 | UPS Store | X | -118.41 | -5,295.30 |
| Check | 6/11/2009 | wire | Southern Foodservi... | X | -6,505.00 | -11,800.30 |
| Check | 6/11/2009 | 96 | Harrison Oil Compa... | X | -1,057.22 | -12,857.52 |
| Check | 6/11/2009 | phone | Advanced Disposal | X | -972.61 | -13,830.13 |
| Check | 6/11/2009 | phone | Amicalola Electric | X | -206.48 | -14,036.61 |
| Check | 6/11/2009 | 95 | UPS Store | X | -97.20 | -14,133.81 |
| Transfer | 6/15/2009 | | | X | -4,000.00 | -18,133.81 |
| Transfer | 6/15/2009 | | | X | -500.00 | -18,633.81 |
| Transfer | 6/16/2009 | | | X | -18,000.00 | -36,633.81 |
| Check | 6/17/2009 | | Cash | X | -250.00 | -36,883.81 |
| Check | 6/17/2009 | | UPS Store | X | -145.29 | -37,029.10 |
| Check | 6/18/2009 | | UPS Store | X | -9.65 | -37,038.75 |
| Bill Pmt -Check | 6/19/2009 | | Blue Cross Blue Shi... | X | -22,905.02 | -59,943.77 |
| Check | 6/19/2009 | wire | Southern Foodservi... | X | -3,221.00 | -63,164.77 |
| Check | 6/19/2009 | | Aflac ACY96 | X | -1,076.16 | -64,240.93 |
| Check | 6/19/2009 | | Aflac | X | -648.12 | -64,889.05 |
| Check | 6/19/2009 | | Uniform Sales of A... | X | -247.55 | -65,136.60 |
| Bill Pmt -Check | 6/19/2009 | | Dish Network - 4889 | X | -180.96 | -65,317.56 |
| Bill Pmt -Check | 6/22/2009 | 1003 | Danny's Automotive... | X | -1,113.83 | -66,431.39 |
| Check | 6/22/2009 | 1002 | Mike Smith | X | -295.92 | -66,727.31 |
| Bill Pmt -Check | 6/23/2009 | 1005 | C & W Hardware | X | -117.10 | -66,844.41 |
| Check | 6/24/2009 | 1004 | Magistrate Court Lu... | X | -324.50 | -67,168.91 |
| Check | 6/24/2009 | 1008 | chester's Small Eng... | X | -54.57 | -67,223.48 |
| Check | 6/24/2009 | 1007 | Walmart | X | -12.50 | -67,235.98 |
| Check | 6/25/2009 | 1009 | Lumpkin County He... | X | -475.00 | -67,710.98 |
| Check | 6/26/2009 | 1006 | US Postmaster | X | -6.48 | -67,717.46 |
| Check | 6/29/2009 | wire | Southern Foodservi... | X | -3,197.00 | -70,914.46 |
| Check | 6/30/2009 | | Bank fee | X | -211.07 | -71,125.53 |
| Check | 6/30/2009 | | Harland Check Print... | X | -125.99 | -71,251.52 |
| Check | 6/30/2009 | 1013 | Walmart | X | -55.62 | -71,307.14 |
| Check | 6/30/2009 | | Bank fee | X | -49.36 | -71,356.50 |
| Check | 6/30/2009 | | Bank fee | X | -20.00 | -71,376.50 |
| Check | 6/30/2009 | | Bank fee | X | -1.00 | -71,377.50 |
| **Total Checks and Payments** | | | | | -71,377.50 | -71,377.50 |
| **Deposits and Credits - 18 Items** | | | | | | |
| Deposit | 6/2/2009 | | | X | 9,675.00 | 9,675.00 |
| Deposit | 6/4/2009 | | | X | 6,820.00 | 16,495.00 |
| Deposit | 6/8/2009 | | | X | 4,537.96 | 21,032.96 |
| Deposit | 6/9/2009 | | | X | 1,563.00 | 22,595.96 |
| Deposit | 6/15/2009 | | | X | 85.00 | 22,680.96 |
| Deposit | 6/15/2009 | | | X | 232.90 | 22,913.86 |
| Deposit | 6/15/2009 | | | X | 255.00 | 23,168.86 |
| Deposit | 6/15/2009 | | | X | 6,820.00 | 29,988.86 |
| Deposit | 6/15/2009 | | | X | 7,243.47 | 37,232.33 |
| Transfer | 6/16/2009 | | | X | 17,000.00 | 54,232.33 |
| Check | 6/19/2009 | | | X | 0.00 | 54,232.33 |
| Transfer | 6/19/2009 | | | X | 12,000.00 | 66,232.33 |
| Deposit | 6/24/2009 | | | X | 32.43 | 66,264.76 |
| Deposit | 6/24/2009 | | | X | 200.00 | 66,464.76 |
| Deposit | 6/24/2009 | | | X | 910.43 | 67,375.19 |
| Deposit | 6/24/2009 | | | X | 3,694.77 | 71,069.96 |

3:33 PM

07/07/09

# HLA, Inc.
## Reconciliation Detail
### UCB DIP HLA INC, Period Ending 06/30/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 6/24/2009 | | | X | 6,400.00 | 77,469.96 |
| Deposit | 6/24/2009 | | | X | 10,109.52 | 87,579.48 |
| **Total Deposits and Credits** | | | | | 87,579.48 | 87,579.48 |
| **Total Cleared Transactions** | | | | | 16,201.98 | 16,201.98 |
| **Cleared Balance** | | | | | 16,201.98 | 16,201.98 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 Items** | | | | | | |
| Check | 6/19/2009 | | Peach State Fire, Inc. | | -347.34 | -347.34 |
| Check | 6/25/2009 | 1010 | Magistrate Court Lu... | | -169.85 | -517.19 |
| Check | 6/26/2009 | 1012 | Servicemaster Clean | | -3,084.50 | -3,601.69 |
| Check | 6/29/2009 | | Cash | | -500.00 | -4,101.69 |
| Bill Pmt -Check | 6/30/2009 | 1014 | Windstream 4730 | | -3,151.91 | -7,253.60 |
| **Total Checks and Payments** | | | | | -7,253.60 | -7,253.60 |
| **Total Uncleared Transactions** | | | | | -7,253.60 | -7,253.60 |
| **Register Balance as of 06/30/2009** | | | | | 8,948.38 | 8,948.38 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 Items** | | | | | | |
| Check | 7/2/2009 | wire | Southern Foodservi... | | -3,589.00 | -3,589.00 |
| Check | 7/2/2009 | 1015 | Jill Saway | | -500.00 | -4,089.00 |
| **Total Checks and Payments** | | | | | -4,089.00 | -4,089.00 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 7/7/2009 | | | | 318.10 | 318.10 |
| **Total Deposits and Credits** | | | | | 318.10 | 318.10 |
| **Total New Transactions** | | | | | -3,770.90 | -3,770.90 |
| **Ending Balance** | | | | | 5,177.48 | 5,177.48 |



06/02/2009  $9,675.00

06/15/2009  $6,820.00

06/03/2009  $6,820.00

06/15/2009  $7,243.47

06/09/2009  $1,563.00

06/22/2009  $32.43

06/09/2009  $4,537.96

06/24/2009  $200.00

06/15/2009  $85.00

06/24/2009  $3,694.77

06/15/2009  $255.00

06/24/2009  $6,400.00

```
UNITED COMMUNITY BANK  [04]      000 00004 01                    PAGE:     1
P O BOX 1060                     ACCOUNT:        2004158578  06/30/2009
DAHLONEGA GA 30533               DOCUMENTS:              35
```

TELEPHONE:706-864-8223




```
HLA INC
DEBTOR IN POSSESSION
CASE NUMBER 09-22026-REB
OPERATING ACCOUNT                                          30
830 HIDDEN LAKE RD                                         12
DAHLONEGA GA  30533                                        23
```

Criminals trying to defraud you often use "phishing" letters, emails and
phone calls to acquire your personal financial information.
Never provide your information to anyone claiming to be the IRS, FDIC,
On-Line Services or even the Bank.
        Report any Phishing attempts to us immediately.
Again, never provide your information to anyone you do not know.

### UNITED BUSINESS VALU ACCOUNT 2004158578

```
                                LAST STATEMENT 05/29/09          .00
MINIMUM BALANCE         2,704.47      17 CREDITS          87,315.00
AVG AVAILABLE BALANCE  14,946.52      39 DEBITS           71,113.02
AVERAGE BALANCE        16,538.47  THIS STATEMENT 06/30/09 16,201.98

- - - - - - - - - DEPOSITS - - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
        06/02   9,675.00         06/15     85.00         06/22     32.43
        06/03   6,820.00         06/15    255.00         06/24    200.00
        06/09   1,563.00         06/15  6,820.00         06/24  3,694.77
        06/09   4,537.96         06/15  7,243.47         06/24  6,400.00

- - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                             DATE       AMOUNT
In Person DDA to DDA Transfer                           06/16   17,000.00
BANKCARD MTOT DEP 422899620011738                       06/17      232.90
BUSINESS ONLINE XFER FROM 2004202871 ON 6/19/09         06/19    2,000.00
BUSINESS ONLINE XFER FROM 2004202871 ON 6/19/09         06/19   10,000.00
AMERICAN EXPRESS SETTLEMENT 4106603392                  06/24   10,755.47

- - - - - - - - - CHECKS - - - - - - - - - -
CHECK #..DATE......AMOUNT CHECK #..DATE......AMOUNT CHECK #..DATE......AMOUNT
      *06/02    100.00     91 06/09  3,258.23     94 06/15    118.41
      *06/16 18,000.00     92 06/12    158.00     95 06/15     97.20
      *06/17    250.00     93 06/10  1,542.25     96*06/16  1,057.22
                * * * C O N T I N U E D * * *
```





**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
GAINESVILLE DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | **CHAPTER 11** |
| **HLA, INC.,** | ) | **CASE NO. 09-22026-reb** |
| Debtor. | ) | |

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the date indicated below I caused a true and correct copy of the foregoing to be served on the date specified below, b y placing same in a properly addressed envelope with adequate postage affixed thereon by placing same in the U.S. Mail upon the following:

Jim Morawetz
Office of the United States Trustee
362 Richard Russell Federal Building
75 Spring Street
Atlanta, GA 30303

This 12th day of October, 2009.

**JONES & WALDEN, LLC**

*/s/ M. Denise Dotson*
M. Denise Dotson
Georgia Bar No. 227230
Attorney for Debtor
Leon S. Jones
Georgia Bar No. 003980
21 Eighth Street, NE
Atlanta, Georgia 30309
(404) 564-9300
(404) 564-9301 Facsimile