## IN THE UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF GEORGIA
### GAINESVILLE DIVISION

| | | |
|---|---|---|
| IN RE: | ) | **CHAPTER 11** |
| HLA, INC., | ) | **CASE NO. 09-22026-reb** |
|     Debtor. | ) | |

## DEBTOR'S MONTHLY OPERATING REPORTS
### FOR THE PERIOD FROM AUGUST 1, 2009 THROUGH AUGUST 31, 2009

COMES NOW the above-named Debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

This 12th day of October, 2009.

**M. DENISE DOTSON, LLC**

/s/ *M. Denise Dotson*
M. Denise Dotson
Georgia Bar No. 227230
Attorney for Debtor
170 Mitchell Street
Atlanta, Georgia 30303
(404) 526-8869

Debtor's Address
and Phone Number:

830 Hidden Lake Roadl
Dahlonega, GA 30533
(706) 864-4730

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING Aug 1, 2009 AND ENDING Aug 30,2009

Name of Debtor: __IILA INC.__

Date of Petition: __May 14, 2009__

Case Number __09-22026__

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 19,112.22 __(a) | 69,734.06 __(b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | -6781.50 |
| Net Cash Sales | | |
| B. Accounts Receivable | 101168.30 | 378,075.02 |
| C. Other Receipts *(See MOR-* | -14138.00 | - -21,085.34 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 87,030.30 | 350,208.18 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS *(Line 1 + Line 3)* | 106124.82 | 419,942.24 |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | 276.98 | 1,416.10 |
| C. Contract Labor | 17,577.06 | 61,137.89 |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 28,106.50 | 46,424.78 |
| F. Inventory Payments  *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | 1653.61 | 3593.98 |
| J. Payroll - Net *(See Attachment 4B)* | 30158.49 | 218336.87 |
| K. Professional Fees (Accounting & Legal) | 650.00 | 974.50 |
| L. Rent | | 80.19 |
| M. Repairs & Maintenance | | 2405.58 |
| N. Secured Creditor Payments *(See Attach. 2)* | | 10,000.00 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 5259.37 | 21,679.80   I |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | |
| R. Telephone | 3,892.47 | 3,892.47 |
| S. Travel & Entertainment | | 83.37 |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 29,267.06 | 38969.67 |
|  | 1048.89 | 2888.01 |
| W. Other Operating Expenses *(See MOR-3)* | 500.00 | 20306.94 |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | 118,390.43 | 432,190.15 |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | -12,247.91 __(c) | -12,247.91 __(c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true
and correct to the best of my knowledge and belief.

This _____ day of _____, 20___.

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the
balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of
the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| UPS –Cod refund | | 355.72 |
| Marcus law firm- | 200.00 | 400.00 |
| Ridge Creek | -14338.00 | -12,586.32 |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | -14138.00 | -11,830.60 |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Jill Saway-horses ride | $500.00 | $3500.00 |
| Petty cash-Debit Visa Card | | 821.68 |
| Blue Cross & Blus Shield | | 14,690.47 |
| Danny automotive  march invoice | 0 | 1113.83 |
| Dish network  march & April | 0 | 180.96 |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | 500.00 | 20,306.94 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:  HLA INC.  .        Case Number:    09-22026

Reporting Period beginning _Aug 1, 2009_        Period ending    _Aug 31, 2009_

ACCOUNTS RECEIVABLE AT PETITION DATE:  _____   [amt of rent owed from HLA]

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 176,712.45 | (a) |
| PLUS: Current Month New Billings | 36,115.32 | |
| MINUS: Collection During the Month | $ 94,178.28 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $  118,649.49 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 28,435.00 | $ 6818.00 | $ 8,255.72 | $ 75,140.77 | $ 118,649.49 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

MOR-4

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: ___Hidden Lake Academy, Inc.___          Case Number: ___09-22026___

Reporting Period beginning _Aug 1, 2009_          Period ending _Aug 31, 2009_

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | See list | 44,844.90 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.** _____

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $    $99,534.70 | (a) |
| PLUS: New Indebtedness Incurred This Month | $    $26,705.78 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $    34,459.89 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $    91,780.59 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable._____

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United Sates Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| BBT | 07/01 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | 0 | (d) | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.c)The total of line (b) must equal line (c).(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 5**
## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor:  __HLA INC.__                      Case Number: __09-22026__

Reporting Period beginning  Aug 1, 2009                 Period ending    __Aug 31, 2009__

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:         $    __n/a__
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month        $_____(a)
      PLUS: Inventory Purchased During Month     $_____
      MINUS: Inventory Used or Sold              $_____
      PLUS/MINUS: Adjustments or Write-downs     $_____*
    Inventory on Hand at End of Month        $_____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  __unknown_____(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____ __196 acres real property and certain building__
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month       $  __unknown_____(a)(b)
    MINUS:  Depreciation Expense               $_____
    PLUS:  New Purchases                       $_____
    PLUS/MINUS: Adjustments or Write-downs     $_____*
Ending Monthly Balance                             $_____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  __HLA INC__                     Case Number:   __09-22026__

Reporting Period beginning  __Aug 1, 2009__        Period ending  __Aug 31, 2009__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  __United Community Bank__       BRANCH:  __Dahlonega__

ACCOUNT NAME:  __HLA Operating__       ACCOUNT NUMBER:  __2004158578__

PURPOSE OF ACCOUNT:       __OPERATING__

| | |
|---|---|
| Ending Balance per Bank Statement | $ __23,157.34__ |
| Plus Total Amount of Outstanding Deposits | $ ____ |
| Minus Total Amount of Outstanding Checks and other debits | $ __36265.57__  * |
| Minus Service Charges | $ ____ |
| Ending Balance per Check Register | $ __-12,744.22__  **(a) |

*Debit cards are used by__ none; reloadable visa card used by affiliate HLA to purchase office supplies__

**If Closing Balance is negative, provide explanation: check # 1054 needed to be voided. This check was issued once on HLA and Hidden Lake account payable to BBT for $10,0000.00. Check 1088 was issued on 08/31 should have been issued on 09/01. On 09/01 we deposited $12,000.00 _____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |
| ____ | ____ | ____ | ____ | ____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$___16,600.00_____Transferred to Payroll Account (used for payroll paid from operating)
$___         _____Transferred to Tax Account

** Former employee of Debtor opened operating account for affiliate HLA, Inc. and incorrectly put Debtor's name on the account. Thus, operating transactions appear in Debtor's account rather than in an HLA account. Until 5/29/09 one account was used for HLA operating and Debtor's payroll. This situation ahs been corrected and Hidden Lake has opened 3 DIP accounts one each for operating, payroll and tax.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  HLA INC                              Case Number:   09-22026

Reporting Period beginning     Aug 1, 2009           Period ending      Aug 31, 2009

NAME OF BANK:  Appalachian     Community          BRANCH:  Dahlonega

ACCOUNT NAME:   Hidden Lake Academy

ACCOUNT NUMBER:   1400002703

PURPOSE OF ACCOUNT:      OPERATING **

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                    $

** Former employee of Debtor opened operating account for affiliate HLA, Inc. and incorrectly put Debtor's name on the account. Thus, operating transactions appear in Debtor's account rather than in an HLA account.  Until 5/29/09 one account was used for HLA operating and Debtor's payroll.  This situation ahs been corrected and Hidden Lake has opened 3 DIP accounts one each for operating, payroll and tax.

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  __HLA INC__                    Case Number:  __09-22026__

Reporting Period beginning __Aug 1, 2009__          Period ending __Aug 31, 2009__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  __United community Bank__     BRANCH:  __Dahlonega__

ACCOUNT NAME: __HLA PAYROLL__          ACCOUNT NUMBER:  __2004158560__
PURPOSE OF ACCOUNT:  _____ __PAYROLL__

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ __2,790.73__ | |
| Plus Total Amount of Outstanding Deposits | $ __0__ | |
| Minus Total Amount of Outstanding Checks and other debits | $ __--4394.62__ | * |
| Minus Service Charges | $ _____ | |
| Ending Balance per Check Register | $ __-1603.89__ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:__  Payroll Deposit was made at 4:30pm posted on Sept1.__**

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| 08/11 | 73.74 | Payco | Payroll | |
| 08/11 | 96.18 | Payco | Payroll | |
| 08/25 | 78.60 | Payco. | Payroll | |
| 08/13 | 35.00 | United Community  bank fee | | |
| 08/03 | 90.00 | C Wilson | refund  health ins. | |
| 08/03 | 90.40 | H Stevens | refund health ins. | |
| 08/03 | 194..61 | F Toole | refund health ins. | |
| 08/20 | 400.00 | P martin | refund healih ins. | |
| 08/14 | 407.03 | Magistrate Court Lumpkin County | child supprt. | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  HLA INC                          Case Number:  09-22026

Reporting Period beginning  Aug 1, 2009            Period ending    Aug 31, 2009

NAME OF BANK:  United Community Bank   BRANCH:  Dahlonega

ACCOUNT NAME:  HLA Payroll

ACCOUNT NUMBER:  2004158560

PURPOSE OF ACCOUNT:       PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

**Total**                                                               $ _____

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:  HLA INC                    .        Case Number:  09-22026

Reporting Period beginning  Aug 1, 2009              Period ending  Aug 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  United Community Bank      BRANCH:  Dahlonega

ACCOUNT NAME:  HLA Payroll Tax          ACCOUNT NUMBER:    2004158511

PURPOSE OF ACCOUNT:      TAX

| | |
|---|---|
| Ending Balance per Bank Statement | $    2100.20 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Oustanding Checks and other debits | $                              * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $    2100.20        **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|--------------------------------------------|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 5C

### CHECK REGISTER - TAX ACCOUNT

Name of Debtor: __HLA Inc.__                    Case Number: __09-22026__

Reporting Period beginning __Aug 1, 2009__          Period ending __Aug 31, 2009__

NAME OF BANK: __United community Bank__       BRANCH: __Dahlonega__

ACCOUNT NAME: __HLA Payroll Ta__          ACCOUNT # __2004158511__

PURPOSE OF ACCOUNT: _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 08/14 | EFT | IRS | | 5259.37 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        5259.37

                                              (d)

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | 5259.37 |
| Sales & Use Taxes Paid | _____(b) |
| Other Taxes Paid | _____(c) |
| TOTAL | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable    n/a

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                                  _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| N/A | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                          $ _____ (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**    $ _____
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:  HLA Inc.                          Case Number:  09-22026

Reporting Period beginning  Aug 1, 2009            Period ending  Aug 31, 2009

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales
tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | 5/21/09 | Fica & Wth Tax | $8,932.98 | | 2nd qt. |
| IRS | 5/29 | Fica & Wth Taxes | $1965.74 | | 2nd Qt. |
| IRS | 06/03 | Fica & Wth Taxes | $8,307.82 | | 2nd qt. |
| Dept. of Rev.GA | 5/15 | taxes | $6,213.85 | | 2nd qt |
| Dept of Rev Ga | 06/15 | taxes | $4160.62 | | 3rd |
| IRS | 07/17 | Fica & Wth tax | $1,664.80 | | 3rd |
| IRS | 08/03 | Fica & Wth tax | $1577.90 | | 3rd |
| IRS | 08/03 | Fica & Wth tax | $4915.29 | | 3rd |
| IRS | 08/151 | Fica & Wth tax | $1530.00 | | 3rd |
| IRS | 08/15 | Fica & Wth Tax | $3978.25 | | |
| IRS | 09/03 | Fica & Wth Tax | $1712.33 | | |
| Total | | | $ 44,968.58 | | |

On Sept 29 paid May 21, May 22 and May 29 Tax totaling $19206.54.  On  10/02 paid taxes for
July and Aug totaling $ 17,144.38.

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:  HLA Inc. .      Case Number:  09-22026

Reporting Period beginning  Aug 1, 2009      Period ending  Aug 31,2009

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

### PERSONNEL REPORT

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 19 | 3 |
| Number hired during the period | 0 | 1 |
| Number terminated or resigned during period | 14 | |
| Number of employees on payroll at end of period | 5 | 3 |

One full time employee went part time.

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| BBT | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-17

## ATTACHMENT 8

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported
on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the
substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

11:06 AM

10/06/09

# HLA, Inc.
## A/R Aging Summary
### As of August 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| zzz0Guice, Chase | 0.00 | 0.00 | 0.00 | 0.00 | 165.56 | 165.56 |
| zzz0Hallett, Kristine | 0.00 | 0.00 | 0.00 | 0.00 | -5,860.27 | -5,860.27 |
| zzz0Hill, Alexander | 0.00 | 0.00 | 0.00 | 0.00 | -3,593.42 | -3,593.42 |
| zzz0Jennings, Robert | 0.00 | 0.00 | 0.00 | 0.00 | -6,844.83 | -6,844.83 |
| zzz0Jones, Coreale | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 169.00 |
| zzz0Lance, Meredith | 0.00 | 0.00 | 0.00 | 0.00 | -6,841.00 | -6,841.00 |
| zzz0Levine, Sam | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.08 | -1,159.08 |
| zzz0Lovein, Mary Elizabeth | 0.00 | 0.00 | 0.00 | 0.00 | -4,735.00 | -4,735.00 |
| zzz0Loyed, Torre L | 0.00 | 0.00 | 0.00 | 0.00 | 2,063.93 | 2,063.93 |
| zzz0Mayo, Logan | 0.00 | 0.00 | 0.00 | 0.00 | -1,779.72 | -1,779.72 |
| zzz0Mittelman, Jordan | 0.00 | 0.00 | 0.00 | 0.00 | -2,165.50 | -2,165.50 |
| zzz0Rhoades, Katy | 0.00 | 0.00 | 0.00 | 0.00 | -5,027.84 | -5,027.84 |
| zzz0Rousso, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -424.37 | -424.37 |
| zzz0Shackleford, Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Sheldon, Weston | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| zzzAllen, T. J. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzHuberman, Louis | 0.00 | 0.00 | 0.00 | 0.00 | 5,833.50 | 5,833.50 |
| zzzO'Connor, Virginia | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzSmith, Cassandra | 0.00 | 0.00 | 0.00 | 0.00 | 46,315.78 | 46,315.78 |
| **TOTAL** | **19,140.00** | **9,295.00** | **6,818.00** | **8,255.72** | **75,140.77** | **118,649.49** |

**Page 2**

# HLA, Inc.
## A/R Aging Summary
### As of August 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Aaronson, Alex | 0.00 | 0.00 | 0.00 | 0.00 | 199.19 | 199.19 |
| Archiniaco, John | 0.00 | 0.00 | 0.00 | 0.00 | 13,463.67 | 13,463.67 |
| Burge, London | 0.00 | 0.00 | 0.00 | 0.00 | 6,159.20 | 6,159.20 |
| Calixto, Julio | 0.00 | 0.00 | 0.00 | 0.00 | -5.84 | -5.84 |
| Clark, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -3,960.00 | -3,960.00 |
| Elewitz, Chaim | 0.00 | -1,200.00 | 0.00 | 0.00 | 0.00 | -1,200.00 |
| Eschler, Heather | 0.00 | 0.00 | 0.00 | 0.00 | -14,917.40 | -14,917.40 |
| Eschler, Heather II | 0.00 | 0.00 | 0.00 | 0.00 | 232.75 | 232.75 |
| Escobar, Ashley | 0.00 | 6,820.00 | 0.00 | 400.00 | 16.83 | 7,236.83 |
| Flowers, Jessica | 0.00 | 0.00 | 0.00 | 0.00 | -580.46 | -580.46 |
| Friedlander, Louis | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 | 71.00 |
| Gallaher, Megan | 0.00 | 0.00 | 0.00 | 0.00 | 1,654.55 | 1,654.55 |
| Gaman, Sarah | 0.00 | 0.00 | 0.00 | 0.00 | -39.00 | -39.00 |
| Handler, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -270.38 | -270.38 |
| Hicken, Adam Ross | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| Hillard, Miranda | 0.00 | 0.00 | 0.00 | 0.00 | 6,820.67 | 6,820.67 |
| Holman, Taylor | 0.00 | 0.00 | 0.00 | 0.00 | 510.10 | 510.10 |
| Jesson, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 6,066.37 | 6,066.37 |
| John, Gregg Greywolfl | 12,320.00 | 0.00 | 0.00 | 558.72 | 0.00 | 12,878.72 |
| Knotts, Jacob | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -2.00 |
| Koch, John | 0.00 | 0.00 | 0.00 | 0.00 | 40.33 | 40.33 |
| Lawrence, Corbin | 0.00 | 0.00 | 0.00 | 0.00 | -1,290.00 | -1,290.00 |
| Lhowe, Brendan | 0.00 | 0.00 | 0.00 | 0.00 | 23.32 | 23.32 |
| Little, Daniel | 0.00 | 0.00 | 0.00 | 0.00 | -252.00 | -252.00 |
| McNeil, Shaw | 0.00 | 0.00 | 0.00 | 0.00 | 4,751.34 | 4,751.34 |
| Miller, Grant | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 | 380.00 |
| Nader, J. Paul | 0.00 | 0.00 | 0.00 | 0.00 | 290.57 | 290.57 |
| Nesser, Josh | 0.00 | 0.00 | 0.00 | 0.00 | -1,136.41 | -1,136.41 |
| North, James III | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | -20.00 |
| Nunn, Hayley | 0.00 | 0.00 | 0.00 | 0.00 | -7,065.00 | -7,065.00 |
| Perez, Ivan | 0.00 | 3,675.00 | 0.00 | 7,297.00 | 9,500.00 | 20,472.00 |
| Popiel, Ariel | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| Roth, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 5,011.64 | 5,011.64 |
| Smith, CeeJae | 6,820.00 | 0.00 | 6,820.00 | 0.00 | 0.00 | 13,640.00 |
| Snell, Andrew | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 | 95.00 |
| Stoots, Campbell | 0.00 | 0.00 | 0.00 | 0.00 | 1,870.00 | 1,870.00 |
| Stoots,James | 0.00 | 0.00 | 0.00 | 0.00 | 77.00 | 77.00 |
| Stortz, James "Ryan" | 0.00 | 0.00 | 0.00 | 0.00 | -973.00 | -973.00 |
| Weber, George | 0.00 | 0.00 | 0.00 | 0.00 | 108.32 | 108.32 |
| Werner, Max | 0.00 | 0.00 | -2.00 | 0.00 | 0.00 | -2.00 |
| Young, Thomas | 0.00 | 0.00 | 0.00 | 0.00 | -1,726.68 | -1,726.68 |
| zzz0Beach, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -5,611.05 | -5,611.05 |
| zzz0Cappy, Nicholas | 0.00 | 0.00 | 0.00 | 0.00 | 32,612.96 | 32,612.96 |
| zzz0Drotar, Matthew | 0.00 | 0.00 | 0.00 | 0.00 | -31.70 | -31.70 |
| zzz0Dutton, Michael | 0.00 | 0.00 | 0.00 | 0.00 | -265.04 | -265.04 |
| zzz0Dvorak-Fuentes, Ryan | 0.00 | 0.00 | 0.00 | 0.00 | -3,502.82 | -3,502.82 |
| zzz0Frudden, Arielle | 0.00 | 0.00 | 0.00 | 0.00 | 188.00 | 188.00 |

10:30 AM

10/06/09

## HLA, Inc.
## A/P Aging Summary
### As of August 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ADAM Inc | 0.00 | 0.00 | 110.00 | 110.00 | 610.00 | 830.00 |
| Admin America, Inc. | 0.00 | 0.00 | 110.00 | 110.00 | 485.00 | 705.00 |
| Advanced Disposal | 0.00 | 0.00 | 1,782.33 | 1,742.81 | 6,862.10 | 10,387.24 |
| Amicalola Electric | 8,262.48 | -805.00 | 4,571.33 | 0.00 | 16,480.13 | 28,508.94 |
| Arnall Golden Gregory | 0.00 | 0.00 | 0.00 | 105.00 | 0.00 | 105.00 |
| Ationim Business Systems | 0.00 | 0.00 | 0.00 | 1,325.50 | 1,060.51 | 2,386.01 |
| Avaya Financial Services -02 | 173.49 | 0.00 | 346.98 | 173.49 | 583.01 | 1,276.97 |
| Avaya Financial Services -10 | 1,444.01 | 1,444.01 | 1,444.01 | 1,144.01 | 4,948.00 | 10,424.04 |
| Awards.com | 0.00 | 0.00 | 0.00 | 217.00 | 0.00 | 217.00 |
| Benergy Outsourcing Strategies | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Blue Cross Blue Shield of Ga | 0.00 | 0.00 | 15,386.24 | -12,391.95 | 12,391.95 | 15,386.24 |
| Bob Barker Company, Inc. | 1,351.93 | 0.00 | 0.00 | 110.89 | 331.40 | 1,794.22 |
| C & W Hardware | 0.00 | 91.62 | 73.47 | 177.47 | 0.00 | 342.56 |
| Centerpoint Direct, LLC | 500.00 | 750.00 | 500.00 | 750.00 | 4,510.00 | 7,010.00 |
| Charles Willis | 0.00 | 0.00 | 0.00 | 0.00 | -485.56 | -485.56 |
| CIT Technology Fin. Serv., Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 3,146.05 | 3,146.05 |
| College Board | 0.00 | 0.00 | 0.00 | 22.00 | 68.00 | 90.00 |
| Complete Testing Solutions LLC | 0.00 | 0.00 | 0.00 | 0.00 | 755.45 | 755.45 |
| Cornerstone Graduate Supply .inc | 0.00 | 0.00 | 0.00 | 0.00 | 87.05 | 87.05 |
| CPP Inc | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.60 | 1,360.60 |
| Dahlonega Family Practice | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| Dahlonega Quick lube | 0.00 | 0.00 | 37.96 | 0.00 | 63.98 | 101.94 |
| Danny's Automotive, Inc. | 163.65 | 0.00 | 0.00 | 0.00 | 0.00 | 163.65 |
| David B. Floyd, CPA, PC | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| De Lage Landen Financial Services | 233.22 | 0.00 | 420.50 | 10.26 | 615.36 | 1,279.34 |
| Dell | 0.00 | 0.00 | 0.00 | 0.00 | 749.90 | 749.90 |
| Dell Financial Services 001 | 0.00 | 0.00 | 0.00 | 0.00 | 5,161.84 | 5,161.84 |
| Dell Financial Services 004 | 0.00 | 0.00 | 0.00 | 0.00 | 261.30 | 261.30 |
| Dell Financial Services 005 | 0.00 | 0.00 | 0.00 | 0.00 | 434.40 | 434.40 |
| Dell Financial Services 006 | 0.00 | 0.00 | 0.00 | 0.00 | 639.66 | 639.66 |
| Digital Records Management | 0.00 | 100.00 | 0.00 | 100.00 | 300.00 | 500.00 |
| Dish Network - 4889 | 77.99 | -19.99 | 0.00 | 0.00 | 0.00 | 58.00 |
| Dish Network -ien | 0.00 | 0.00 | 0.00 | 0.00 | 804.78 | 804.78 |
| Domino's | 79.18 | 0.00 | 0.00 | 0.00 | 0.00 | 79.18 |
| Duncan Exterminating Co. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Er Services, Inc. | 0.00 | 450.00 | 210.00 | 1,324.82 | 110.00 | 2,094.82 |
| Fedex | 0.00 | 66.47 | 0.00 | 130.93 | 25.04 | 222.44 |
| Fulton Paper- Food service | 0.00 | 0.00 | 0.00 | 1,568.49 | 1,345.02 | 2,913.51 |
| Fulton Paper co.-Janitorial | 0.00 | 0.00 | 0.00 | 301.61 | 769.76 | 1,071.37 |
| Garrett Glass Company | 0.00 | 0.00 | 3,800.00 | 0.00 | 1,435.00 | 5,235.00 |
| GE Capital 007 | 0.00 | 394.00 | 638.00 | 0.00 | 957.00 | 1,989.00 |
| GE Capital 009 | 0.00 | 346.00 | 140.00 | 162.00 | 346.00 | 994.00 |
| GE Capital 4454 | 0.00 | 0.00 | 0.00 | 0.00 | -181.62 | -181.62 |
| Go Home at Five, LLC/ Best Notes | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Graybar F.S. 21818 | 0.00 | 681.37 | 595.41 | 676.80 | 4,139.59 | 6,093.17 |
| Graybar F.S. 21441 | 694.84 | 2,467.89 | 2,303.02 | 2,634.79 | 11,505.10 | 19,605.64 |
| Griffin Industries | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 |
| Harrison Oil Company | 0.00 | 41.92 | 0.00 | 14.96 | 1,370.94 | 1,427.82 |
| Jarrard Water Services | 0.00 | 0.00 | 0.00 | 0.00 | 3,022.50 | 3,022.50 |
| Lets eat | 0.00 | 0.00 | 0.00 | 698.75 | 0.00 | 698.75 |
| Lint Security | 0.00 | 0.00 | 246.00 | 0.00 | 502.00 | 748.00 |
| Loss Prevention Systems, Inc | 0.00 | 0.00 | 281.00 | 0.00 | 0.00 | 281.00 |
| Medco | 0.00 | 0.00 | 0.00 | 0.00 | 838.95 | 838.95 |
| MISBO | 0.00 | 0.00 | 125.29 | 0.00 | 103.20 | 228.49 |
| Monster | 0.00 | 0.00 | 1,477.78 | 0.00 | 633.33 | 2,111.11 |
| Morris Law Firm | 0.00 | 0.00 | 0.00 | 0.00 | 122,639.72 | 122,639.72 |
| NCS Pearson Inc | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 89.00 |
| North Georgia Environmental Services | 0.00 | 807.52 | 0.00 | 0.00 | 0.00 | 807.52 |
| North Georgia Fire and Security | 0.00 | 1,310.00 | 0.00 | 0.00 | 0.00 | 1,310.00 |
| North Georgia Propane, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 15,526.10 | 15,526.10 |
| Orkin | 0.00 | 0.00 | 359.09 | 1,105.99 | 1,436.36 | 2,901.44 |
| Park Place Hotel | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| Park Place on Peachtree | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| Payco, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 1,004.20 | 1,004.20 |
| Peach State Fire, Inc. | 0.00 | 0.00 | 657.98 | 0.00 | 0.00 | 657.98 |
| Pearson | 0.00 | 0.00 | 0.00 | 128.75 | 486.26 | 615.01 |

Page 1

10:30 AM

10/06/09

## HLA, Inc.
## A/P Aging Summary
### As of August 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Pitney Bowes -lease | 0.00 | -79.42 | 1,073.25 | 0.00 | 91.93 | 1,085.76 |
| Pitney Bowes Postage | 0.00 | 0.00 | 644.65 | 9.65 | 0.00 | 654.30 |
| Pro Chem, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 571.58 | 571.58 |
| PSAT/NMSQT | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| Purchase Power | 0.00 | 0.00 | 0.00 | 447.89 | 14,853.41 | 15,301.30 |
| Quill | 0.00 | 0.00 | 0.00 | 0.00 | -109.10 | -109.10 |
| Quirk & Quirk, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 103,763.29 | 103,763.29 |
| R-Ranch in the Mountains | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.65 | 2,640.65 |
| Second Nature | 0.00 | 0.00 | 0.00 | 0.00 | 156.66 | 156.66 |
| Servicemaster Clean | 3,411.25 | 5,067.25 | 1,542.25 | 0.00 | 2,791.00 | 12,811.75 |
| Sewell Printing Service, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 10,012.27 | 10,012.27 |
| Shirt Shanty | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 64.00 |
| Southeastern Protection Services | 0.00 | 372.00 | 0.00 | 0.00 | 0.00 | 372.00 |
| Sprint | 18.72 | 0.00 | 0.00 | 0.00 | 0.00 | 18.72 |
| Star Services | 0.00 | 0.00 | 0.00 | 0.00 | 957.00 | 957.00 |
| The College Board | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 44.00 |
| Thyssenkrupp Elevator Corp. | 0.00 | 275.80 | 0.00 | 250.00 | 275.80 | 801.60 |
| twin house | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| U. S. Security Associates, Inc. | 0.00 | 2,696.37 | 3,574.23 | 5,172.52 | 17,537.40 | 28,980.52 |
| Uniform Sales of America, Inc. | 0.00 | 0.00 | 846.80 | 385.90 | -1,267.71 | -35.01 |
| UPS | 0.00 | 0.00 | 30.87 | 220.43 | 0.00 | 251.30 |
| Verizon - Len Blackberry | 89.74 | 0.00 | 105.94 | 102.87 | 283.06 | 581.61 |
| Verizon - Staff 5 lines | 0.00 | 0.00 | 0.00 | 472.78 | 141.31 | 614.09 |
| Windstream -35559 | 0.00 | 9.95 | 0.00 | 0.00 | 35.14 | 45.09 |
| Windstream 4730 | 2,950.43 | 2,939.71 | 0.00 | -64.11 | 0.00 | 5,826.03 |
| Windstream 6608 | 0.00 | 41.36 | 15.95 | 0.00 | 10.25 | 67.56 |
| Windstream 8069-Len | 117.24 | 0.00 | 0.00 | 0.00 | 0.00 | 117.24 |
| XO Communications | 0.00 | 590.65 | 0.00 | 677.68 | 8.99 | 1,277.32 |
| XO Communications - | 0.00 | 0.00 | 129.29 | 129.29 | -1,183.98 | -925.40 |
| **TOTAL** | **19,868.17** | **20,039.48** | **44,129.62** | **10,509.27** | **382,770.31** | **477,316.85** |

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 12/31/2006 | | Quirk & Quirk, LLC | 01/10/2007 | 964 | 43,224.34 |
| Bill | 12/31/2006 | | Quirk & Quirk, LLC | 01/10/2007 | 964 | 41,503.00 |
| Bill | 01/31/2007 | 39828 | Quirk & Quirk, LLC | 02/10/2007 | 933 | 1,257.86 |
| Bill | 01/31/2007 | 39769 | Quirk & Quirk, LLC | 03/10/2007 | 933 | 3,205.28 |
| Bill | 02/28/2007 | 40289 | Quirk & Quirk, LLC | 03/10/2007 | 905 | 477.00 |
| Bill | 03/31/2007 | 41332 | Quirk & Quirk, LLC | 04/10/2007 | 874 | 1,269.40 |
| Bill | 04/30/2007 | 41826 | Quirk & Quirk, LLC | 05/10/2007 | 844 | 911.76 |
| Bill | 04/30/2007 | 41718 | Quirk & Quirk, LLC | 05/10/2007 | 844 | 2.48 |
| Bill | 05/31/2007 | 42559 | Quirk & Quirk, LLC | 06/10/2007 | 813 | 2,435.20 |
| Bill | 05/31/2007 | 42434 | Quirk & Quirk, LLC | 06/10/2007 | 813 | 29.50 |
| Bill | 05/31/2007 | 7-3905 | Sewell Printing Service, Inc | 06/10/2007 | 813 | 399.30 |
| Bill | 06/29/2007 | 07-4524 | Sewell Printing Service, Inc | 07/09/2007 | 784 | 53.68 |
| Bill | 06/30/2007 | 43388 | Quirk & Quirk, LLC | 07/10/2007 | 783 | 5,133.89 |
| Bill | 07/02/2007 | 01-0046378 | Duncan Exterminating Co | 07/31/2007 | 782 | 125.00 |
| Bill | 08/08/2007 | 44347 | Quirk & Quirk, LLC | 08/18/2007 | 744 | 1,093.48 |
| Bill | 09/06/2007 | 7-4983 | Sewell Printing Service, Inc | 09/16/2007 | 715 | 945.68 |
| Bill | 09/10/2007 | 44850 | Quirk & Quirk, LLC | 09/20/2007 | 711 | 1,509.50 |
| Bill | 09/28/2007 | 07-5129 | Sewell Printing Service, Inc | 10/08/2007 | 693 | 92.70 |
| Bill | 09/30/2007 | | Quirk & Quirk, LLC | 11/30/2007 | 640 | 242.00 |
| Bill | 10/30/2007 | 5438 | Sewell Printing Service, Inc | 11/09/2007 | 661 | 55.70 |
| Bill | 10/31/2007 | 46254 | Quirk & Quirk, LLC | 12/31/2007 | 609 | 531.00 |
| Bill | 11/30/2007 | | Quirk & Quirk, LLC | 12/31/2007 | 609 | 20.00 |
| Bill | 12/17/2007 | 7-4982 | Sewell Printing Service, Inc | 12/27/2007 | 613 | 786.00 |
| Bill | 12/17/2007 | 7-2571 | Sewell Printing Service, Inc | 12/27/2007 | 613 | 925.98 |
| Bill | 12/31/2007 | | Morris Law Firm | 02/29/2008 | 549 1634.5 | 22,638.14 |
| Bill | 01/21/2008 | Jasn statement | Purchase Power | 01/31/2008 | 578 | 3,979.42 |
| Bill | 01/23/2008 | | Star Services | 02/20/2008 | 558 | 442.50 |
| Credit | 01/27/2008 | | Purchase Power | | | -1,570.90 |
| Bill | 01/30/2008 | 8-6571 | Sewell Printing Service, Inc | 02/09/2008 | 569 | 99.87 |
| Bill | 01/31/2008 | | Morris Law Firm | 03/31/2008 | 518 | 24,272.72 |
| Bill | 01/31/2008 | 08-6655 | Sewell Printing Service, Inc | 02/10/2008 | 568 | 854.33 |
| Bill | 02/28/2008 | 6981 | Star Services | 03/09/2008 | 540 | 337.50 |
| Bill | 02/29/2008 | | Morris Law Firm | 03/10/2008 | 539 | 19,405.79 |
| Bill | 02/29/2008 | 49384 | Quirk & Quirk, LLC | 03/10/2008 | 539 | 916.60 |
| Bill | 02/29/2008 | 08-6654 | Sewell Printing Service, Inc | 03/30/2008 | 519 | 888.58 |
| Bill | 02/29/2008 | 08-6653 | Sewell Printing Service, Inc | 03/30/2008 | 519 | 808.94 |
| Bill | 03/12/2008 | | Purchase Power | 03/22/2008 | 527 | 232.91 |
| Bill | 03/25/2008 | xck477trn2 | Dell | 04/24/2008 | 494 | 749.90 |
| Bill | 03/31/2008 | | Morris Law Firm | 05/31/2008 | 457 | 22,449.72 |
| Bill | 03/31/2008 | 08-7410 | Sewell Printing Service, Inc | 04/30/2008 | 488 | 99.29 |
| Bill | 03/31/2008 | 08-7194 | Sewell Printing Service, Inc | 04/30/2008 | 488 | 133.82 |
| Bill | 04/09/2008 | | Purchase Power | 04/19/2008 | 499 | 2,311.19 |
| Credit | 04/14/2008 | 9125 | Uniform Sales of America Inc | | | -12.50 |
| Credit | 04/15/2008 | 9246 | Uniform Sales of America Inc | | | -214.45 |
| Bill | 04/21/2008 | 11239334 | CIT Technology Fin Serv  | 05/08/2008 | 480 | 520.92 |
| Bill | 04/21/2008 | 40800616 | Medco | 05/21/2008 | 467 | 47.90 |
| Bill | 04/29/2008 | 21239742 | Medco | 05/29/2008 | 459 | 697.35 |
| Bill | 04/29/2008 | 21072553 | Medco | 05/29/2008 | 459 | 95.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 04/30/2008 | | Morris Law Firm | 05/10/2008 | 478 | 16 059 02 |
| Bill | 04/30/2008 | 08-7752 | Sewell Printing Service, Inc | 05/30/2008 | 458 | 1 207 00 |
| Credit | 05/06/2008 | 29 94 | Uniform Sales of America, Inc | | | -29 94 |
| Bill | 05/09/2008 | 7049 | Star Services | 05/19/2008 | 469 | 19.50 |
| Bill | 05/12/2008 | | Purchase Power | 06/08/2008 | 445 | 350 24 |
| Bill Pmt -Check | 05/20/2008 | 46840 | GE Capital 4454 | | | -149 80 |
| Credit | 05/20/2008 | 77036399 | Medco | | | -2 10 |
| Bill | 05/23/2008 | 08-7754 | Sewell Printing Service, Inc | 06/22/2008 | 435 | 1 262 23 |
| Bill | 05/31/2008 | | Morris Law Firm | 06/10/2008 | 447 | 9.250 63 |
| Bill | 06/09/2008 | | Purchase Power | 07/09/2008 | 418 | 164.35 |
| Bill | 06/10/2008 | 7093 | Star Services | 06/20/2008 | 437 | 157 50 |
| Bill | 06/30/2008 | | Morris Law Firm | 08/31/2008 | 365 | 8 562 70 |
| Bill Pmt -Check | 07/01/2008 | 47131 | GE Capital 4454 | | | -31 82 |
| Bill | 07/13/2008 | | Purchase Power | 07/23/2008 | 404 | 141 89 |
| Credit | 07/18/2008 | 299822 | Quill | | | -109 10 |
| Bill | 07/27/2008 | 12030106 | Graybar F S 21818 | 08/16/2008 | 380 | 5 508 06 |
| Bill | 08/12/2008 | | Purchase Power | 09/09/2008 | 356 | 2,283 35 |
| Bill | 08/22/2008 | 12233980 | CIT Technology Fin Serv I | 09/15/2008 | 350 | 520 92 |
| Bill Pmt -Check | 09/05/2008 | 47301 | Dahlonega Quick lube | | | -22 39 |
| Bill | 09/08/2008 | | Purchase Power | 09/18/2008 | 347 | 377 44 |
| Bill Pmt -Check | 09/11/2008 | 47385 | Uniform Sales of America, Inc | | | -147 34 |
| Bill | 09/21/2009 | 12468617 | CIT Technology Fin Serv. I | 10/15/2009 | 320 | 520 92 |
| Bill | 09/30/2009 | 08-9154 | Sewell Printing Service Inc | 10/30/2008 | 305 | 1,126 22 |
| Bill | 10/02/2008 | 3861375-8 | Monster | 05/30/2009 | 93 | 633 33 |
| Bill | 10/12/2008 | | Purchase Power | 10/22/2008 | 313 | 382.69 |
| Bill | 10/20/2008 | 34 | Complete Testing Solutions | 10/30/2008 | 305 | 591 45 |
| Bill | 10/21/2008 | 10-21-08 | CIT Technology Fin Serv., I. | 10/31/2008 | 304 | 520 92 |
| Bill Pmt -Check | 10/24/2008 | 47659 | CIT Technology Fin Serv Inc | | | -10 00 |
| Credit | 10/25/2008 | 31932-C | Charles Willis | | | -359 20 |
| Credit | 10/29/2008 | 63587 | Pearson | | | -264.74 |
| Bill | 10/31/2008 | 08-9391 | Sewell Printing Service Inc | 11/30/2008 | 274 | 57 30 |
| Bill | 11/12/2008 | Due 12-09-08 | Purchase Power | 12/09/2008 | 265 | 371 73 |
| Credit | 11/15/2008 | 32737c | Charles Willis | | | -126 36 |
| Bill Pmt -Check | 11/18/2008 | 47781 | Uniform Sales of America Inc | | | -353.25 |
| Bill | 11/20/2008 | | Avaya Financial Services -1: | 12/15/2008 | 259 | 615 97 |
| Bill | 11/21/2008 | 11-21-08 | CIT Technology Fin Serv I | 12/01/2008 | 273 | 520 92 |
| Bill | 11/25/2008 | 72399844 | Pearson | 12/06/2009 | 269 | 662 00 |
| Bill | 11/28/2008 | 08-9829 | Sewell Printing Service, Inc | 12/28/2008 | 246 | 58.29 |
| Bill | 12/09/2008 | e19756457 | The College Board | 12/19/2008 | 255 | 22 00 |
| Bill | 12/09/2008 | e19756460 | The College Board | 12/19/2008 | 255 | 22 00 |
| Bill | 12/12/2008 | | Purchase Power | 12/22/2008 | 252 | 179 19 |
| Bill | 12/12/2008 | | Purchase Power | 12/22/2008 | 252 | 163 35 |
| Bill | 12/21/2008 | 12-21-08 | CIT Technology Fin Serv. I | 12/31/2008 | 243 | 551 45 |
| Bill | 12/30/2008 | 10-070-x002542-00020 | Avaya Financial Services -0: | 01/09/2009 | 234 | 62 54 |
| Bill | 12/31/2008 | 08-1057 | Sewell Printing Service Inc | 01/30/2009 | 213 | 105 20 |
| Credit | 01/08/2009 | 25356 | Uniform Sales of America, Inc | | | -459 45 |
| Credit | 01/08/2009 | 25352 | Uniform Sales of America Inc | | | -45 35 |
| Bill | 01/13/2009 | 2008 year end | Payco Inc | 01/23/2009 | 220 | 1 004 20 |
| Bill | 01/15/2009 | | Renergy Outsourcing Strater | 01/25/2009 | 219 | 100 00 |

| Type | Date | Num | Name | Date2 | Num2 | Amount |
|---|---|---|---|---|---|---|
| Credit | 01/15/2009 | | Servicemaster Clean | | | -61.00 |
| Credit | 01/16/2009 | | Servicemaster Clean | | | -673.00 |
| Bill | 01/20/2009 | | Bob Barker Company Inc | 02/19/2009 | 193 | 155.70 |
| Bill | 01/21/2009 | 73653 | Bob Barker Company Inc | 02/20/2009 | 192 | 128.92 |
| Bill | 01/21/2009 | | Bob Barker Company Inc | 02/20/2009 | 192 | 26.78 |
| Bill | 01/23/2009 | | Purchase Power | 02/08/2009 | 204 | 360.58 |
| Bill | 01/27/2009 | G8-1094 | Sewell Printing Service Inc | 02/26/2009 | 186 | 57.16 |
| Bill | 02/03/2009 | 907529542 | Fedex | 02/13/2009 | 199 | 12.44 |
| Bill | 02/04/2009 | 160 | Complete Testing Solutions | 02/14/2009 | 198 | 51.00 |
| Bill | 02/04/2009 | | David B. Floyd, CPA PC | 02/14/2009 | 198 | 250.00 |
| Bill | 02/05/2009 | 969421 | CPP Inc | 02/15/2009 | 197 | 680.30 |
| Bill | 02/06/2009 | 4870 | Digital Records Managemen | 02/16/2009 | 196 | 100.00 |
| Bill Pmt -Check | 02/06/2009 | 2166 | Uniform Sales of America Inc | | | -5.43 |
| Bill | 02/11/2009 | | Benergy Outsourcing Strateg | 02/21/2009 | 191 | 100.00 |
| Bill | 02/12/2009 | | Purchase Power | 02/22/2009 | 190 | 150.51 |
| Bill | 02/12/2009 | | Purchase Power | 03/11/2009 | 173 | 39.00 |
| Bill | 02/13/2009 | 9361122-dc08 | Pitney Bowes -lease | 02/23/2009 | 189 | 38.84 |
| Bill | 02/15/2009 | 1162 | R-Ranch in the Mountains | 02/26/2009 | 186 | 2,640.65 |
| Bill | 02/17/2009 | | NCS Pearson Inc | 03/17/2009 | 167 | 89.00 |
| Credit | 02/17/2009 | 228550040 | XO Communications - | | | -1,313.27 |
| Bill | 02/18/2009 | | Avaya Financial Services -0 | 03/15/2009 | 169 | 173.49 |
| Bill | 02/18/2009 | | Avaya Financial Services -1 | 03/15/2009 | 169 | 1,444.01 |
| Bill | 02/20/2009 | balance | Pitney Bowes -lease | 03/02/2009 | 182 | 43.44 |
| Bill | 02/23/2009 | 128 | Complete Testing Solutions | 03/05/2009 | 179 | 14.00 |
| Bill | 02/24/2009 | | Dahlonega Quick lube | 03/24/2009 | 160 | 48.41 |
| Bill | 02/24/2009 | | Dahlonega Quick lube | 03/24/2009 | 160 | 37.96 |
| Bill | 02/25/2009 | | Purchase Power | 03/07/2009 | 177 | 968.00 |
| Bill | 02/25/2009 | 455933 | U. S. Security Associates. In | 03/13/2009 | 171 | 2,498.26 |
| Bill | 02/27/2009 | 460854 | U. S. Security Associates. In | 03/14/2009 | 170 | 2,506.53 |
| Bill | 03/01/2009 | 4518 | Centerpoint Direct LLC | 03/11/2009 | 173 | 2,150.00 |
| Bill | 03/01/2009 | | De Lago Landen Financial S | 03/01/2009 | 183 | 205.12 |
| Bill | 03/01/2009 | 1521206258 | Verizon - Staff 5 lines | 03/16/2009 | 168 | 141.31 |
| Bill | 03/05/2009 | 15921 | Altonm Business Systems | 03/20/2009 | 164 | 19.58 |
| Bill | 03/05/2009 | 15922 | Altonm Business Systems | 03/20/2009 | 164 | 416.57 |
| Bill | 03/06/2009 | 157 | Complete Testing Solutions | 03/16/2009 | 168 | 48.00 |
| Bill | 03/06/2009 | | Digital Records Managemen | 03/16/2009 | 168 | 100.00 |
| Bill | 03/07/2009 | 69827770 | Dell Financial Services 004 | 03/17/2009 | 167 | 87.10 |
| Bill | 03/07/2009 | 59827771 | Dell Financial Services 005 | 03/17/2009 | 167 | 144.80 |
| Bill | 03/07/2009 | 69827772 | Dell Financial Services 006 | 03/17/2009 | 167 | 213.22 |
| Bill | 03/10/2009 | d-8308009 | Orkin | 03/20/2009 | 164 | 359.09 |
| Bill | 03/12/2009 | 467279 | U. S. Security Associates. In | 03/27/2009 | 157 | 2,506.53 |
| Bill | 03/13/2009 | | Pitney Bowes -lease | 03/23/2009 | 161 | 9.65 |
| Bill | 03/14/2009 | 69941461 | Dell Financial Services 001 | 03/24/2009 | 160 | 1,729.13 |
| Bill | 03/15/2009 | | GE Capital C09 | 03/25/2009 | 159 | 184.00 |
| Bill | 03/16/2009 | | Benergy Outsourcing Strateg | 03/26/2009 | 158 | 100.00 |
| Bill | 03/17/2009 | | Dish Network -len | 03/27/2009 | 157 | 109.32 |
| Bill Pmt -Check | 03/18/2009 | 1187 | Amicalola Electric | | | -128.58 |
| Bill | 03/19/2009 | 474481 | U. S. Security Associates. In | 04/03/2009 | 150 | 2,506.52 |
| Bill | 03/20/2009 | 481074 | U. S. Security Associates. In | 04/04/2009 | 149 | 2,506.52 |

| Type | Date | Num | Name | Due Date | | Amount |
|---|---|---|---|---|---|---|
| Bill | 03/23/2009 | | Avaya Financial Services -00 | 04/02/2009 | 151 | 173.49 |
| Bill | 03/23/2009 | | Avaya Financial Services -00 | 04/15/2009 | 136 | 173.49 |
| Bill | 03/23/2009 | | Avaya Financial Services -10 | 04/02/2009 | 151 | 1,444.01 |
| Bill | 03/23/2009 | X002542 | Avaya Financial Services -10 | 04/15/2009 | 138 | 1,444.01 |
| Bill | 03/23/2009 | | Windstream 5907 | 04/02/2009 | 151 | 35.14 |
| Bill | 03/23/2009 | | Windstream 6808 | 04/02/2009 | 151 | 10.25 |
| Bill | 03/24/2009 | 51582565 | GE Capital 007 | 04/01/2009 | 152 | 319.00 |
| Bill | 03/24/2009 | 5605 | MISBO | 04/03/2009 | 150 | 103.20 |
| Bill | 03/24/2009 | | Purchase Power | 04/03/2009 | 150 | 2,386.47 |
| Bill | 03/24/2009 | 1532954438 | Verizon - Len Blackberry | 04/03/2009 | 150 | 94.38 |
| Bill | 03/25/2009 | 50110531 | Fulton Paper co -Janitorial | 04/04/2009 | 149 | 130.98 |
| Bill | 03/28/2009 | | ADAM Inc | 04/05/2009 | 148 | 100.00 |
| Bill | 03/26/2009 | | Sheri Shanty | 04/25/2009 | 128 | 64.00 |
| Bill | 03/27/2009 | 910058766 | College Board | 05/07/2009 | 116 | 68.00 |
| Bill | 03/31/2009 | 634483 | Advanced Disposal | 04/10/2009 | 143 | 1,709.84 |
| Bill | 03/31/2009 | IN80969421 | CPP Inc | 04/30/2009 | 123 | 680.30 |
| Bill | 03/31/2009 | 608 | Jarrard Water Services | 04/30/2009 | 123 | 1,500.00 |
| Bill | 03/31/2009 | 608 | Jarrard Water Services | 05/07/2009 | 116 | 1,522.50 |
| Bill | 03/31/2009 | | Park Place on Peachtree | 04/10/2009 | 143 | 125.00 |
| Bill | 04/01/2009 | 82404 | Bob Barker Company, Inc | 04/09/2009 | 144 | 20.00 |
| Bill | 04/02/2009 | | North Georgia Propane, Inc | 04/12/2009 | 141 | 3,220.22 |
| Bill | 04/02/2009 | d 8308009 | Orkin | 04/12/2009 | 141 | 359.09 |
| Bill | 04/02/2009 | 1 | Second Nature | 04/12/2009 | 141 | 78.33 |
| Bill | 04/02/2009 | 1 | Second Nature | 05/07/2009 | 116 | 78.33 |
| Bill | 04/02/2009 | 486420 | U. S. Security Associates, In | 04/12/2009 | 141 | 2,506.52 |
| Credit | 04/03/2009 | | Graybar F S  21818 | | | -2,905.02 |
| Bill | 04/04/2009 | 8255909630992278 | Dish Network -len | 04/14/2009 | 139 | 174.32 |
| Bill | 04/06/2009 | 16205 | Atlonim Business Systems | 04/21/2009 | 132 | 370.72 |
| Bill | 04/06/2009 | 4717 | Centerpoint Direct, LLC | 04/18/2009 | 137 | 55.00 |
| Bill | 04/06/2009 | 50114502 | Fulton Paper co -Janitorial | 04/16/2009 | 137 | 461.00 |
| Bill | 04/06/2009 | 50112123 | Fulton Paper- Food service | 05/05/2009 | 117 | 396.53 |
| Bill | 04/06/2009 | 50114585 | Fulton Paper- Food service | 05/06/2009 | 117 | 158.49 |
| Bill | 04/06/2009 | fin chg | North Georgia Propane, Inc. | 04/16/2009 | 137 | 391.48 |
| Bill | 04/07/2009 | balance | Dell Financial Services 001 | 04/17/2009 | 136 | 1,703.58 |
| Bill | 04/07/2009 | 30219786 | XO Communications | 04/17/2009 | 138 | 306.53 |
| Bill | 04/08/2009 | 70220545 | Dell Financial Services 004 | 05/01/2009 | 122 | 87.10 |
| Bill | 04/08/2009 | 70220546 | Dell Financial Services 005 | 05/01/2009 | 122 | 144.80 |
| Bill | 04/08/2009 | 70220547 | Dell Financial Services 006 | 05/01/2009 | 122 | 213.22 |
| Bill | 04/08/2009 | 51773994 | GE Capital 007 | 05/01/2009 | 122 | 319.00 |
| Bill | 04/09/2009 | 4917 | Digital Records Managemen | 04/19/2009 | 134 | 100.00 |
| Bill | 04/11/2009 | 1634213 | De Lage Landen Financial S | 05/01/2009 | 122 | 205.12 |
| Bill | 04/12/2009 | 8600-9000-0345-6427 | Purchase Power | 05/10/2009 | 113 | 1,602.00 |
| Bill | 04/13/2009 | 50116793 | Fulton Paper- Food service | 04/13/2009 | 140 | 205.27 |
| Bill | 04/13/2009 | | Orkin | 04/23/2009 | 130 | 359.09 |
| Bill | 04/14/2009 | 289000420 | PSAT/NMSQT | 05/14/2009 | 109 | 30.00 |
| Bill | 04/15/2009 | 4746 | Centerpoint Direct, LLC | 05/15/2009 | 108 | 155.00 |
| Bill | 04/15/2009 | 001-8576091-001 | Dell Financial Services 001 | 05/08/2009 | 115 | 1,729.13 |
| Bill | 04/15/2009 | 50117823 | Fulton Paper- Food service | 05/15/2009 | 108 | 21.68 |
| Bill | 04/15/2009 | 51826213 | GE Capital 009 | 05/08/2009 | 115 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 04/15/2009 | 72472419 | Pearson | 05/15/2009 | 105 | 89.00 |
| Bill | 04/15/2009 | 131560 | Servicemaster Clean | 04/30/2009 | 123 | 3,525.00 |
| Bill | 04/15/2009 | 29954 | Cornerstone Graduate Supp | 05/18/2009 | 107 | 87.05 |
| Bill | 04/16/2009 | 499025 | U S Security Associates In | 04/16/2009 | 137 | 2,506.52 |
| Bill | 04/20/2009 | 50119446 | Fulton Paper co -Janitorial | 04/20/2009 | 133 | 177.88 |
| Bill | 04/20/2009 | 50119456 | Fulton Paper- Food service | 04/20/2009 | 133 | 293.04 |
| Bill | 04/20/2009 | 32202 | Lnl Security | 04/30/2009 | 123 | 256.00 |
| Bill | 04/20/2009 | | Lnl Security | 04/30/2009 | 123 | 246.00 |
| Bill | 04/22/2009 | 0380092-IN | Pro Chem Inc | 04/22/2009 | 131 | 291.58 |
| Bill | 04/22/2009 | 0380092-in | Pro Chem, Inc. | 05/02/2009 | 121 | 280.00 |
| Bill | 04/23/2009 | 5354 | Lots eat | 06/19/2009 | 73 | 698.75 |
| Bill | 04/23/2009 | 320408192-00001 | Verizon - Len Blackberry | 05/18/2009 | 105 | 188.58 |
| Bill | 04/24/2009 | 060059 | Harrison Oil Company | 04/24/2009 | 129 | 1,444.54 |
| Credit | 04/24/2009 | Credit Balance | Harrison Oil Company | | | -73.60 |
| Bill Pmt -Check | 04/24/2009 | 1065 | XO Communications | | | -297.54 |
| Bill | 04/25/2009 | 82557080634899 | Dish Network -len | 05/15/2009 | 108 | 87.98 |
| Bill | 04/26/2009 | 14171563 | Graybar F S 21818 | 05/16/2009 | 107 | 637.09 |
| Bill | 04/26/2009 | 14171563 | Graybar F.S. 21441 | 05/16/2009 | 107 | 2,303.02 |
| Bill | 04/27/2009 | 50122144 | Fulton Paper- Food service | 05/27/2009 | 98 | 239.91 |
| Bill | 04/28/2009 | INV042878 | ADAM Inc | 05/08/2009 | 115 | 510.00 |
| Credit | 04/28/2009 | | Duncan Exterminating Co | | | -125.00 |
| Bill | 04/29/2009 | | Graybar F S 21818 | 05/08/2009 | 115 | 899.45 |
| Bill | 04/28/2009 | | Graybar F S 21441 | 05/08/2009 | 115 | 9,202.08 |
| Bill | 04/29/2009 | 50123237 | Fulton Paper- Food service | 05/29/2009 | 94 | 35.10 |
| Bill | 04/30/2009 | 4099871 | Admin America Inc | 05/30/2009 | 93 | 485.00 |
| Bill | 04/30/2009 | 0000686834 | Advanced Disposal | 04/30/2009 | 123 | 1,721.21 |
| Bill | 04/30/2009 | 13692 | Dahlonega Family Practice | 05/15/2009 | 108 | 60.00 |
| Bill | 04/30/2009 | 8920 | Er Services, Inc | 05/10/2009 | 113 | 110.00 |
| Bill | 04/30/2009 | 11038 | North Georgia Propane Inc | 05/07/2009 | 116 | 339.30 |
| Bill | 04/30/2009 | 30358877 | XO Communications | 06/06/2009 | 86 | 361.13 |
| Bill | 05/01/2009 | 520275-0000 | Advanced Disposal | 05/01/2009 | 122 | 3,431.05 |
| Bill | 05/01/2009 | 7044453 | Blue Cross Blue Shield of G. | 05/11/2009 | 112 | 2,198.36 |
| Bill | 05/01/2009 | 7044452 | Blue Cross Blue Shield of G. | 05/11/2009 | 112 | 10,193.59 |
| Bill | 05/01/2009 | 4795 | Centerpoint Direct, LLC | 05/31/2009 | 92 | 2,150.00 |
| Bill | 05/01/2009 | C8014 | North Georgia Propane Inc | 05/10/2009 | 113 | 8,446.70 |
| Bill | 05/01/2009 | 03765 | North Georgia Propane Inc | 05/11/2009 | 112 | 3,129.40 |
| Bill | 05/01/2009 | 45306520 | Orkin | 05/14/2009 | 109 | 359.09 |
| Bill | 05/01/2009 | 107150 | Thyssenkrupp Elevator Corp | 05/01/2009 | 122 | 275.80 |
| Bill | 05/02/2009 | | Dish Network -len | 05/12/2009 | 111 | 332.56 |
| Bill | 05/04/2009 | 501251124 | Fulton Paper- Food service | 06/03/2009 | 89 | 446.95 |
| Bill | 05/06/2009 | 970214434 | Amicalola Electric | 05/14/2009 | 109 | 3,710.06 |
| Bill | 05/06/2009 | 970214401 | Amicalola Electric | 05/14/2009 | 109 | 2,629.46 |
| Bill | 05/06/2009 | 970214402 | Amicalola Electric | 05/14/2009 | 109 | 269.72 |
| Bill | 05/06/2009 | 970214403 | Amicalola Electric | 05/14/2009 | 109 | 1,458.32 |
| Bill | 05/06/2009 | 970214405 | Amicalola Electric | 05/14/2009 | 109 | 870.97 |
| Bill | 05/06/2009 | 970214407 | Amicalola Electric | 05/14/2009 | 109 | 242.43 |
| Bill | 05/06/2009 | 970214410 | Amicalola Electric | 05/14/2009 | 109 | 932.42 |
| Bill | 05/06/2009 | 970214411 | Amicalola Electric | 05/14/2009 | 109 | 526.18 |
| Bill | 05/06/2009 | 970214412 | Amicalola Electric | 05/14/2009 | 109 | 1,393.61 |

| | Date | Ref | Payee | Date | Num | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 05/06/2009 | 970214413 | Amicalola Electric | 05/14/2009 | 109 | 405.22 | | | |
| Bill | 05/06/2009 | 970214420 | Amicalola Electric | 05/14/2009 | 109 | 1,551.06 | | | |
| Bill | 05/06/2009 | 970214426 | Amicalola Electric | 05/14/2009 | 109 | 115.60 | | | |
| Bill | 05/06/2009 | 970214428 | Amicalola Electric | 05/14/2009 | 109 | 604.01 | | | |
| Bill | 05/08/2009 | 970214430 | Amicalola Electric | 05/14/2009 | 109 | 680.31 | | | |
| Bill | 05/06/2009 | 970214432 | Amicalola Electric | 05/14/2009 | 109 | 623.84 | | | |
| Bill | 05/06/2009 | 970214433 | Amicalola Electric | 05/14/2009 | 109 | 165.28 | | | |
| Bill | 05/06/2009 | 970214431 | Amicalola Electric | 05/14/2009 | 109 | 233.35 | | | |
| Bill | 05/06/2009 | 970214419 | Amicalola Electric | 05/14/2009 | 109 | 166.87 | | | |
| Bill | 05/06/2009 | 16477 | Atlonm Business Systems | 05/16/2009 | 107 | 253.64 | | | |
| Bill | 05/07/2009 | 009720 | Thyssenkrupp Elevator Corp | 06/08/2009 | 84 | 250.00 | | | |
| Bill | 05/09/2009 | 1954715 | De Lage Landen Financial S | 06/01/2009 | 91 | 205.12 | | | |
| Bill | 05/09/2009 | 70508473 | Dell Financial Services 004 | 06/01/2009 | 91 | 87.10 | | | |
| Bill | 05/09/2009 | 708084474 | Dell Financial Services 005 | 06/01/2009 | 91 | 144.80 | | | |
| Bill | 05/09/2009 | 70508475 | Dell Financial Services 006 | 06/01/2009 | 91 | 213.22 | | | |
| Bill | 05/10/2009 | 51976100 | GE Capital 007 | 06/01/2009 | 91 | 319.00 | | | |
| Bill | 05/11/2009 | 50127806 | Fulton Paper- Food service | 06/10/2009 | 82 | 328.98 | | | |
| Bill | 05/11/2009 | 50127976 | Fulton Paper- Food service | 05/10/2009 | 82 | 352.14 | | | |
| Bill | 05/11/2009 | 72491072 | Pearson | 06/11/2009 | 81 | 126.75 | | | |
| Bill | 05/12/2009 | 9-189-45717 | Fedex | 05/12/2009 | 80 | 27.50 | | 84.09 Windstream 80 | |
| Bill | 05/12/2009 | 8000-9000-0345-6427 | Purchase Power | 06/08/2009 | 84 | 213.63 | | 1774.56 Servicemaster | |
| Bill | 05/12/2009 | 8000900003456427 | Purchase Power | 06/08/2009 | 84 | 234.26 | | | |
| Bill | 05/13/2009 | 50129001 | Fulton Paper co -Janitorial | 06/12/2009 | 80 | 33.16 | | | |
| Bill | 05/13/2009 | 50129141 | Fulton Paper co -Janitorial | 06/12/2009 | 80 | 28.88 | | | |
| Bill | 05/14/2009 | 9-192-39078 | Fedex | 05/12/2009 | 80 | 14.90 | | | |
| Bill | 05/14/2009 | 6335 | Garrett Glass Company | 05/24/2009 | 99 | 1,435.00 | 385,536.26 | 387394.91 | -1858.65 |
| Bill | 05/15/2009 | 1782-5431-6 | Fedex | 05/30/2009 | 93 | 12.60 | | | |
| Bill | 05/16/2009 | 0000912ax4209 | UPS | 06/15/2009 | 77 | 150.98 | | | |
| Bill | 05/17/2009 | 52002736 | GE Capital 008 | 06/08/2009 | 84 | 162.00 | | | |
| Bill | 05/17/2009 | 0230076052 | XO Communications - | 05/27/2009 | 96 | 129.29 | | | |
| Bill | 05/18/2009 | | Atlonm Business Systems | 06/02/2009 | 90 | 1,103.21 | | | |
| Bill | 05/18/2009 | 241 | Complete Testing Solutions | 05/28/2009 | 95 | 51.00 | | | |
| Bill | 05/20/2009 | 00024913 | Awards.com | 06/19/2009 | 73 | 217.00 | | | |
| Bill | 05/20/2009 | 05192009 | Bob Barker Company, Inc | 06/19/2009 | 73 | 110.89 | | | |
| Bill | 05/20/2009 | 50131978 | Fulton Paper co -Janitorial | 06/19/2009 | 73 | 239.57 | | | |
| Bill | 05/20/2009 | 50131977 | Fulton Paper- Food service | 06/19/2009 | 73 | 320.88 | | | |
| Bill | 05/21/2009 | x002542 | Avaya Financial Services -00 | 06/15/2009 | 77 | 173.49 | | | |
| Bill | 05/21/2009 | x002542 | Avaya Financial Services -10 | 06/15/2009 | 77 | 1,144.01 | | | |
| Bill | 05/22/2009 | 5090850 | Admin America, Inc. | 06/06/2009 | 86 | 110.00 | | | |
| Bill | 05/22/2009 | 9-202-25057 | Fedex | 06/22/2009 | 70 | 17.12 | | | |
| Bill | 05/23/2009 | 0000912ax4219 | UPS | 06/22/2009 | 70 | 55.77 | | | |
| Bill | 05/23/2009 | 1554444181 | Verizon - Len Blackberry | 06/18/2009 | 74 | 102.87 | | | |
| Bill | 05/24/2009 | 9021 | Er Services Inc. | 06/03/2009 | 89 | 415.00 | | | |
| Bill | 05/26/2009 | | Dish Network -len | 05/26/2009 | 97 | 160.20 | | | |
| Bill | 05/27/2009 | 507071 | Arnall Golden Gregory | 05/27/2009 | 65 | 105.00 | | | |
| Bill | 05/27/2009 | 24398 | C & W Hardware | 06/06/2009 | 66 | 71.35 | | | |
| Bill | 05/27/2009 | 50133774 | Fulton Paper- Food service | 06/26/2009 | 66 | 119.53 | | | |
| Bill | 05/27/2009 | 14401969 | Graybar F S  21818 | 06/06/2009 | 86 | 676.80 | | | |
| Bill | 05/27/2009 | 14401969 | Graybar F S  21441 | 06/06/2009 | 86 | 2,634.79 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 05/27/2009 | 45760574 | Orkin | 06/11/2009 | 81 | 732 54 | | | |
| Bill | 05/28/2009 | 9019 | Er Services Inc | 06/07/2009 | 85 | 140 00 | | | |
| Bill | 05/28/2009 | 8921 | Er Services Inc | 06/07/2009 | 85 | 100 00 | | | |
| Bill | 05/29/2009 | | U S Security Associates, In | 06/12/2009 | 80 | 212.00 | | | |
| Bill | 05/29/2009 | 9101 | Amicalola Electric | 07/07/2009 | 55 | 31 00 | | | |
| Bill | 05/29/2009 | 9105 | Amicalola Electric | 07/07/2009 | 55 | 267 00 | | | |
| Bill | 05/29/2009 | 9103 | Amicalola Electric | 07/08/2009 | 54 | 467 00 | | | |
| Bill | 05/29/2009 | 9107 | Amicalola Electric | 07/08/2009 | 54 | 82 00 | | | |
| Bill | 05/29/2009 | 9110 | Amicalola Electric | 07/08/2009 | 54 | 366 33 | | | |
| Bill | 05/29/2009 | 9111 | Amicalola Electric | 07/08/2009 | 54 | 200 00 | | | |
| Bill | 05/29/2009 | 9112 | Amicalola Electric | 07/08/2009 | 54 | 500 00 | | | |
| Bill | 05/29/2009 | 9113 | Amicalola Electric | 07/08/2009 | 54 | 133 00 | | | |
| Bill | 05/29/2009 | 9119 | Amicalola Electric | 07/08/2009 | 54 | 82 00 | | | |
| Bill | 05/29/2009 | 9120 | Amicalola Electric | 07/08/2009 | 54 | 532.00 | | | |
| Bill | 05/29/2009 | 9126 | Amicalola Electric | 07/08/2009 | 54 | 82.00 | | | |
| Bill | 05/29/2009 | 9130 | Amicalola Electric | 07/08/2009 | 54 | 133 00 | | | |
| Bill | 05/29/2009 | 9131 | Amicalola Electric | 07/08/2009 | 54 | 82 00 | | | |
| Bill | 05/29/2009 | 9132 | Amicalola Electric | 07/08/2009 | 54 | 133 00 | | | |
| Bill | 05/29/2009 | 9133 | Amicalola Electric | 07/08/2009 | 54 | 82.00 | | | |
| Bill | 05/29/2009 | 9134 | Amicalola Electric | 07/08/2009 | 54 | 1 133 00 | | | |
| Bill | 05/29/2009 | 9128 | Amicalola Electric | 07/08/2009 | 54 | 166 00 | | | |
| Bill | 05/29/2009 | 9102 | Amicalola Electric | 07/08/2009 | 54 | 100 00 | | | |
| Bill | 05/29/2009 | 4525 | Centerpoint Direct LLC | 06/08/2009 | 84 | 250 00 | | | |
| Bill | 05/30/2009 | 0000912ax4229 | UPS | 06/29/2009 | 63 | 13.68 | | | |
| Bill | 05/31/2009 | 0000693642 | Advanced Disposal | 06/10/2009 | 82 | 1 742 81 | | | |
| Bill | 05/31/2009 | 0040368-in | Park Place Hotel | 06/10/2009 | 82 | 250 00 | 16,295.71 | 30707.93 | -14412.22 |
| Bill | 06/01/2009 | 7092627 | Blue Cross Blue Shield of G. | 06/11/2009 | 81 | 2 198 36 | | | |
| Bill | 06/01/2009 | 7092626 | Blue Cross Blue Shield of G: | 06/11/2009 | 81 | 8 314.71 | | | |
| Bill | 06/01/2009 | 4953 | Digital Records Managemen | 06/11/2009 | 81 | 100 00 | | | |
| Bill | 06/01/2009 | 9-247-32501 | Fedex | 06/11/2009 | 81 | 38 08 | | | |
| Bill | 06/01/2009 | 33844 | Uniform Sales of America, Ir | 07/01/2009 | 61 | 192 95 | | | |
| Bill | 06/01/2009 | 33843 | Uniform Sales of America Ir | 07/01/2009 | 61 | 192 95 | | | |
| Bill | 06/02/2009 | 93090501 | Harrison Oil Company | 06/12/2009 | 80 | 14 95 | | | |
| Bill | 06/03/2009 | 24588 | C & W Hardware | 06/13/2009 | 79 | 26 02 | | | |
| Bill | 06/03/2009 | 34003 | Uniform Sales of America Ir | 07/03/2009 | 59 | 519 40 | | | |
| Bill | 06/03/2009 | 34002 | Uniform Sales of America Ir | 07/03/2009 | 59 | 238.30 | | | |
| Bill | 06/04/2009 | 544769 | U. S. Security Associates, In | 06/19/2009 | 73 | 1 653.52 | | | |
| Bill | 06/04/2009 | | U S Security Associates In | 06/19/2009 | 73 | 1 653 52 | | | |
| Bill | 06/04/2009 | 34079 | Uniform Sales of America, Ir | 07/04/2009 | 58 | 54.60 | | | |
| Bill | 06/04/2009 | 34080 | Uniform Sales of America Ir | 07/04/2009 | 58 | 34 50 | | | |
| Bill | 06/05/2009 | | Centerpoint Direct, LLC | 07/05/2009 | 57 | 250 00 | | | |
| Bill | 06/05/2009 | 0000912ax4259 | UPS | 07/05/2009 | 57 | 3 35 | | | |
| Bill | 06/06/2009 | 0000912ax4239 | UPS | 07/06/2009 | 56 | 11.38 | | | |
| Bill | 06/07/2009 | 30499540 | XO Communications | 06/17/2009 | 75 | 315 55 | | | |
| Bill | 06/08/2009 | 8994 | Er Services, Inc | 06/18/2009 | 74 | 165 00 | | | |
| Bill | 06/09/2009 | 16803 | Altenm Business Systems | 06/24/2009 | 68 | 205 35 | | | |
| Bill | 06/09/2009 | 16802 | Altenm Business Systems | 06/24/2009 | 68 | 15 94 | | | |
| Bill | 06/10/2009 | | GE Capital 007 | 07/10/2009 | 52 | 297 00 | | | |
| Bill | 06/10/2009 | 8308009 | Orkin | 07/10/2009 | 52 | 359 09 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 06/11/2009 | 24727 | C & W Hardware | 06/21/2009 | 71 | 48.62 |
| Bill | 06/11/2009 | 46781973 | Orkin | 05/30/2009 | 62 | 373.45 |
| Bill | 06/11/2009 | 552297 | U S Security Associates, In | 06/26/2009 | 68 | 1,653.50 |
| Bill | 06/12/2009 | Q4948 | Centerpoint Direct, LLC | 06/22/2009 | 70 | 250.00 |
| Bill | 06/12/2009 | e21777851 | College Board | 06/22/2009 | 70 | 22.00 |
| Bill | 06/12/2009 | 5018 | Er Services, Inc. | 06/22/2009 | 70 | 282.00 |
| Bill | 06/13/2009 | 9361122-jn09 | Pitney Bowes -lease | 07/06/2009 | 56 | 765.10 |
| Bill | 06/13/2009 | 9361122 | Pitney Bowes Postage | 06/23/2009 | 69 | 9.65 |
| Bill | 06/13/2009 | 0000912ax4249 | UPS | 07/13/2009 | 49 | 15.14 |
| Bill | 06/14/2009 | 52170585 | GE Capital 009 | 07/08/2009 | 54 | 140.00 |
| Bill | 06/15/2009 | 9-228-57114 | Fedex | 06/25/2009 | 67 | 33.33 |
| Bill | 06/15/2009 | 09-021 | twin house | 07/15/2009 | 47 | 400.00 |
| Bill | 06/16/2009 | 24824 | C & W Hardware | 06/26/2009 | 66 | 31.48 |
| Bill | 06/16/2009 | 5017 | Er Services, Inc. | 06/26/2009 | 66 | 222.82 |
| Bill | 06/16/2009 | 11609 | Loss Prevention Systems, Ir | 07/16/2009 | 46 | 107.00 |
| Bill | 06/16/2009 | 11615 | Loss Prevention Systems, Ir | 07/16/2009 | 46 | 174.00 |
| Bill | 06/17/2009 | 0230586766 | XO Communications - | 06/27/2009 | 65 | 129.29 |
| Bill | 06/18/2009 | | Pitney Bowes Postage | 07/09/2009 | 53 | 635.00 |
| Bill | 06/18/2009 | 558081 | U S Security Associates, In | 07/03/2009 | 59 | 636.00 |
| Bill | 06/19/2009 | inv043579 | ADAM Inc | 06/29/2009 | 63 | 110.00 |
| Bill Pmt -Check | 06/19/2009 | 1046 | Blue Cross Blue Shield of Ga | | | -8,214.55 |
| Bill | 06/19/2009 | 4992 | Centerpoint Direct, LLC | 06/29/2009 | 63 | 250.00 |
| Bill | 06/21/2009 | 615537308-00002 | Verizon - Staff 5 lines | 07/01/2009 | 61 | 472.78 |
| Bill | 06/22/2009 | x00020 | Avaya Financial Services -0 | 07/15/2009 | 47 | 173.49 |
| Bill | 06/22/2009 | x00010 | Avaya Financial Services -1( | 07/22/2009 | 40 | 1,444.01 |
| Bill | 06/22/2009 | 6377 | Garrett Glass Company | 07/02/2009 | 60 | 600.00 |
| Bill | 06/22/2009 | | Graybar F.S. 21818 | 07/02/2009 | 60 | 595.41 |
| Bill | 06/22/2009 | 85824 | Peach State Fire, Inc. | 07/22/2009 | 40 | 657.98 |
| Bill | 06/22/2009 | 072167049 | Windstream 6608 | 07/14/2009 | 48 | 15.95 |
| Bill | 06/23/2009 | 24998 | C & W Hardware | 07/03/2009 | 59 | 11.98 |
| Bill | 06/23/2009 | 8984 | Er Services, Inc. | 07/03/2009 | 59 | 210.00 |
| Bill | 06/23/2009 | 1565337621 | Verizon - Len Blackberry | 07/03/2009 | 59 | 105.94 |
| Bill | 06/24/2009 | 6091611 | Admin America, Inc | 07/09/2009 | 53 | 110.00 |
| Bill | 06/24/2009 | 016883 | North Georgia Fire and Secu | 08/01/2009 | 30 | 30.00 |
| Bill | 06/24/2009 | 061882 | North Georgia Fire and Secu | 08/01/2009 | 30 | 30.00 |
| Bill | 06/24/2009 | 061881 | North Georgia Fire and Secu | 08/01/2009 | 30 | 130.00 |
| Bill | 06/24/2009 | 061860 | North Georgia Fire and Secu | 08/01/2009 | 30 | 290.00 |
| Bill | 06/24/2009 | 016879 | North Georgia Fire and Secu | 08/01/2009 | 30 | 50.00 |
| Bill | 06/24/2009 | 016878 | North Georgia Fire and Secu | 08/01/2009 | 30 | 400.00 |
| Bill | 06/24/2009 | 016877 | North Georgia Fire and Secu | 08/01/2009 | 30 | 380.00 |
| Bill | 06/25/2009 | 25064 | C & W Hardware | 07/05/2009 | 57 | 22.26 |
| Bill | 06/26/2009 | 5047 | Centerpoint Direct, LLC | 07/26/2009 | 36 | 250.00 |
| Bill | 06/26/2009 | | Graybar F.S. 21441 | 07/06/2009 | 56 | 2,303.02 |
| Bill | 06/26/2009 | d209156 | Griffin Industries | 07/06/2009 | 56 | 150.00 |
| Bill | 06/30/2009 | 0000723510 | Advanced Disposal | 07/10/2009 | 52 | 1,782.33 |
| Bill | 06/30/2009 | 2377668 | De Lage Landen Financial S | 07/10/2009 | 52 | 205.12 |
| Bill | 06/30/2009 | 2377668 | De Lage Landen Financial S | 07/01/2009 | 61 | 10.26 |
| Bill | 06/30/2009 | 6227 | MISBO | 07/10/2009 | 52 | 125.29 |
| Bill | 06/30/2009 | 1-1fr07tb-09 | Monster | 07/10/2009 | 52 | 738.99 |

| Type | Date | Num | Name | Date | | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 06/30/2009 | 1014 | Windstream 4730 | | | -64.11 | 26,161.96 | 32180.73 | -6018.77 |
| Bill | 07/01/2009 | 7141318 | Blue Cross Blue Shield of G | 07/11/2009 | 51 | 3,187.60 | | | |
| Bill | 07/01/2009 | 7141317 | Blue Cross Blue Shield of G | 07/11/2009 | 51 | 12,198.64 | | | |
| Credit | 07/01/2009 | | Blue Cross Blue Shield of Ga | | | -14,690.47 | | | |
| Bill | 07/01/2009 | 4054282-3 | Monster | 07/11/2009 | 51 | 738.89 | | | |
| Bill | 07/02/2009 | 599634 | U S Security Associates, In | 07/17/2009 | 45 | 781.75 | | | |
| Bill | 07/02/2009 | 599535 | U S Security Associates, In | 07/17/2009 | 45 | 530.00 | | | |
| Bill | 07/03/2009 | 5058 | Centerpoint Direct, LLC | 08/02/2009 | 29 | 250.00 | | | |
| Bill | 07/06/2009 | 132004 | Servicemaster Clean | 07/21/2009 | 41 | 1,542.25 | | | |
| Bill | 07/07/2009 | 25344 | C & W Hardware | 07/17/2009 | 45 | 18.26 | | | |
| Bill | 07/07/2009 | 6378 | Garrett Glass Company | 07/17/2009 | 45 | 3,200.00 | | | |
| Bill | 07/07/2009 | 30537916 | XO Communications | 08/05/2009 | 25 | 590.65 | | | |
| Bill | 07/08/2009 | 25351 | C & W Hardware | 07/18/2009 | 44 | 20.97 | | | |
| Bill | 07/09/2009 | 52321691 | GE Capital 007 | 08/01/2009 | 30 | 75.00 | | | |
| Bill | 07/09/2009 | | Pitney Bowes -lease | 07/19/2009 | 43 | 252.57 | | | |
| Bill | 07/09/2009 | 578310 | U S Security Associates, In | 07/24/2009 | 38 | 844.73 | | | |
| Bill | 07/10/2009 | k25423 | C & W Hardware | 08/10/2009 | 21 | 14.97 | | | |
| Bill | 07/10/2009 | | Dahlonega Quick lube | 07/20/2009 | 42 | 37.96 | | | |
| Bill | 07/11/2009 | 2712604 | De Lage Landen Financial S | 07/21/2009 | 41 | 215.38 | | | |
| Bill | 07/13/2009 | | Pitney Bowes Postage | 07/23/2009 | 39 | 9.65 | | | |
| Bill | 07/15/2009 | 52288323 | GE Capital 007 | 07/25/2009 | 37 | 341.00 | | | |
| Bill | 07/15/2009 | 52337240 | GE Capital 009 | 08/08/2009 | 23 | 140.00 | | | |
| Bill | 07/15/2009 | | GE Capital 009 | 08/08/2009 | 23 | -44.00 | | | |
| Bill | 07/16/2009 | 43774 | ADAM Inc | 07/26/2009 | 36 | 110.00 | | | |
| Bill | 07/16/2009 | 25538 | C & W Hardware | 08/10/2009 | 21 | 46.97 | | | |
| Bill | 07/16/2009 | 594329 | C & W Hardware | 08/10/2009 | 21 | 2.14 | | | |
| Bill | 07/16/2009 | 583258 | U S Security Associates, In | 07/31/2009 | 31 | 781.75 | | | |
| Bill | 07/17/2009 | Q5407 | Centerpoint Direct, LLC | 08/16/2009 | 15 | 250.00 | | | |
| Bill Pmt -Check | 07/17/2009 | 1010 | U S Security Associates, Inc | | | -0.02 | | | |
| Bill | 07/17/2009 | 0231103024 | XO Communications - | 07/27/2009 | 35 | 129.29 | | | |
| Bill | 07/20/2009 | 32925 | Link Security | 07/30/2009 | 32 | 246.00 | | | |
| Bill | 07/20/2009 | | Pitney Bowes -lease | 07/30/2009 | 32 | 55.58 | | | |
| Bill | 07/21/2009 | | Avaya Financial Services -0 | 07/31/2009 | 31 | 173.49 | | | |
| Bill | 07/21/2009 | | Avaya Financial Services -I | 08/15/2009 | 16 | 1,444.01 | | | |
| Bill | 07/21/2009 | 132106 | Servicemaster Clean | 08/05/2009 | 26 | 3,525.00 | | | |
| Bill | 07/22/2009 | 9099 | Er Services, Inc | 08/01/2009 | 30 | 265.00 | | | |
| Bill | 07/22/2009 | 9100 | Er Services, Inc | 08/01/2009 | 30 | 185.00 | | | |
| Bill | 07/22/2009 | | Windstream 4730 | 08/01/2009 | 30 | 2,939.71 | | | |
| Bill | 07/22/2009 | | Windstream 6608 | 08/13/2009 | 18 | 15.40 | | | |
| Bill | 07/23/2009 | 590038 | U. S. Security Associates, In | 08/07/2009 | 24 | 781.75 | | | |
| Bill | 07/27/2009 | | Fedex | 08/06/2009 | 25 | 22.91 | | | |
| Bill | 07/27/2009 | 14857087 | Graybar F S  21818 | 08/06/2009 | 25 | 637.09 | | | |
| Bill | 07/27/2009 | | Graybar F.S  21818 | 08/09/2009 | 25 | 44.28 | | | |
| Bill | 07/27/2009 | | Graybar F S 21441 | 08/06/2009 | 25 | 2,302.02 | | | |
| Bill | 07/27/2009 | | Graybar F S 21441 | 08/09/2009 | 25 | 164.87 | | | |
| Bill | 07/29/2009 | 25753 | C & W Hardware | 08/08/2009 | 23 | 27.54 | | | |
| Bill | 07/30/2009 | 596874 | U S Security Associates, In | 08/14/2009 | 17 | 781.75 | | | |
| Bill | 07/31/2009 | 5182 | Centerpoint Direct, LLC | 08/30/2009 | 1 | 250.00 | | | |
| Bill | 07/31/2009 | | Harrison Oil Company | 08/10/2009 | 21 | 20.96 | | | |

| Type | Date | Num | Name | Date | | Amount |
|---|---|---|---|---|---|---|
| Bn | 07/31/2002 | 2956 | Hanson O-1 Company | 09/10/2009 | 21 | 23.81 |
| Bn | 07/31/2009 | 84900 | Schneidson Protection Ser | 09/10/2009 | 21 | 27.00 |
| | | | | | 25,940.25 | 36646.44   -10706.19 |
| Bill Pmt -Check | 08/01/2009 | 256031 | Thyssenkrupp Elevator Corp | 08/11/2009 | 20 | 27.50 |
| Bill | 08/04/2009 | 1039 | Windstream 5907 | | | -31.15 |
| Bill | 08/05/2009 | | Amcnbia Electric | 09/04/2009 | | 1229.83 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 173.65 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 751.91 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 435.39 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 124.39 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 581.93 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 75.03 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 738.88 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 199.42 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 149.15 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 190.52 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 795.20 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 84.01 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 39.65 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 197.51 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 469.00 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 27.27 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 290.91 |
| Bill | 09/05/2009 | | Amcnbia Electric | 09/04/2009 | | 28.57 |
| Bill | 08/05/2009 | | Amcnbia Electric | 09/04/2009 | | 1,711.96 |
| Bill | 08/06/2009 | | Fedex | 08/06/2009 | 15 | 19.78 |
| Bill | 08/07/2009 | 662113 | U S Security Associates, In | 08/21/2009 | 10 | 775.12 |
| Bill | 08/07/2009 | 5211 | Centerpoint Direct, LLC | 09/05/2009 | | 250.00 |
| Bill | 08/07/2009 | 2973569 | De Lage Landen Financial S | 09/01/2009 | | 233.22 |
| Bill | 08/02/2009 | 52462946 | GE Capital 007 | 08/19/2009 | 12 | 319.00 |
| Bill | 08/10/2009 | 4999 | Digital Records Managemen | 08/20/2009 | 11 | 100.00 |
| Bill | 09/10/2009 | 1030 | Go Home at Five, LLC/ Best | 09/09/2009 | | 300.00 |
| Bill | 08/10/2009 | 13159 | Servicemaster Clean | 08/25/2009 | 6 | 1542.25 |
| Bill | 08/11/2009 | 165757 | Norin Georgia Environment | 08/26/2009 | 5 | 807.52 |
| Bill | 08/13/2009 | 609870 | U S Security Associates, In | 08/28/2009 | 3 | 357.75 |
| Bill | 08/14/2009 | 45289 | Centerport Direct, LLC | 09/13/2009 | | 250.00 |
| Bill | 08/02/2009 | 52500957 | GE Capital 009 | 08/26/2009 | 5 | 162.00 |
| Bill | 08/17/2009 | 132217 | Servicemaster Clean | 09/01/2009 | | 1401.75 |
| Bill Pmt -Check | 08/16/2009 | | Drik Network - 4899 | | | -19.99 |
| Bill | 08/19/2009 | balance bn | Windstream 5907 | 08/29/2009 | 2 | 61.10 |
| Bill | 08/19/2009 | balance | Windstream 6508 | 08/29/2009 | 2 | 25.96 |
| Bill | 08/20/2009 | 530359322 | Fedex | 08/20/2003 | 1 | 23.80 |
| Cneck | | post petition aug.xt | Piney Bowes -10350 | | | -79.42 |
| Bill | 09/21/2009 | | Avaya Financial Services -G | 09/31/2009 | | 173.49 |
| Bill | 09/21/2009 | 920025-42 | Avaya Financial Services -it | 09/31/2009 | | 1444.01 |
| Bill | 08/21/2009 | 846033 | Bob Barker Company, Inc | 09/20/2009 | | 194.66 |
| Bill | 08/21/2009 | | Windstream 4730 | 09/31/2009 | | 2,550.43 |
| B-c | 08/21/2009 | 53882 | Domino's | 09/02/2009 | | 73.18 |
| B-1 | 08/23/2009 | | Domino's | 09/02/2009 | | 65.71 |
| B-4 | 08/23/2009 | 630683253 | Verizon - Len Blackberry | 05/02/2005 | | 65.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bill | 08/24/2009 | 1175 | Danny's Automotive. Inc | 09-03/2009 | 163.45 | |
| Bill | 08/24/2009 | 132232 | Servicemaster Clean | 09/08/2009 | 1,004.75 | |
| Bill Pmt -Check | 08/25/2009 | 1068 | Amicalola Electric | | -805.00 | |
| Bill | 08/25/2009 | | Dish Network - 4899 | 09/14/2009 | 77.99 | |
| Bill | 08/25/2009 | | Windstream 8069-Len | 09/04/2009 | 117.24 | |
| Bill | 08/26/2009 | 97443 | Bob Barker Company, Inc. | 09/25/2009 | 824.78 | |
| Bill | 08/26/2009 | | Sprint | 09/05/2009 | 18.72 | |
| Bill | 08/27/2009 | 15071278 | Graybar F S 21441 | 09/06/2009 | 594.84 | |
| Bill | 08/31/2009 | 847980 | Bob Barker Company, Inc. | 09/30/2009 | 100.33 | |
| Bill | 08/31/2009 | 847536 | Bob Barker Company. Inc. | 09/30/2009 | 119.84 | |
| Bill | 08/31/2009 | 847525 | Bob Barker Company Inc | 09/30/2009 | 112.32 | |
| Bill | 08/31/2009 | 132242 | Servicemaster Clean | 09/18/2009 | 1,004.75 | |

**Current** 23,382.67

**TOTAL** 477,316.85

26,161.96 June
23,382.67 aug
25,940.25 July
16,295.71 may                    91,780.59
385,536.26

477,316.85

```
         UNITED COMMUNITY BANK  [04]        000 00004 01                    PAGE:    1
         P O BOX 1060                       ACCOUNT:        2004158578  08/31/2009
         DAHLONEGA GA 30533                 DOCUMENTS:             61


         TELEPHONE:706-864-8223
```





```
         HLA INC
         DEBTOR IN POSSESSION
         CASE NUMBER 09-22026-REB
         OPERATING ACCOUNT                                            30
         830 HIDDEN LAKE RD                                            7
         DAHLONEGA GA  30533                                          54
```

```
         Bank from home or anywhere you have Internet access at UCBI.com.
         Online Banking and bill pay is free, convenient, secure and easy.
         Bill pay and internal transfers made by 5:00 pm are now posted
         the same business day.
         Save Time, Save Trees, with SECURE Electronic Statements...ucbi.com
```

```
             UNITED BUSINESS VALU ACCOUNT          8578
```

```
                             LAST STATEMENT 07/31/09         23,157.34
MINIMUM BALANCE          11,961.81     12 CREDITS           114,530.28
AVG AVAILABLE BALANCE    20,007.95     72 DEBITS            114,166.27
AVERAGE BALANCE          21,135.26  THIS STATEMENT 08/31/09  23,521.35
```

```
          - - - - - - - - - DEPOSITS - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
        08/03  11,620.00        08/11  18,383.84        08/21  10,418.00
        08/06      40.00        08/18   5,000.00
        08/11   3,850.00        08/19   2,800.00
```

```
          - - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                        DATE        AMOUNT
BUSINESS ONLINE XFER FROM 2004202871 ON 8/05/09    08/05    18,000.00
BUSINESS ONLINE XFER FROM 2004202871 ON 8/10/09    08/10     1,400.00
Telephone- DDA to DDA Transfer                     08/12     6,835.12
I-PAYMENT INCLEARING 422899620011738               08/18    11,183.32
BUSINESS ONLINE XFER FROM 2004202871 ON 8/25/09    08/25    25,000.00
```

```
          - - - - - - - - - CHECKS - - - - - - - - - -
CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT
      *08/06     330.00       *08/18   5,000.00      1030 08/05       23.83
      *08/06   2,000.00       *08/21     220.00      1031*08/05      110.58
      *08/11  10,000.00       1023 08/05      63.50  1034 08/04       50.00
      *08/18   2,000.00       1024*08/05      46.63  1035 08/03      716.70
      *08/18   3,000.00       1028*08/05      21.06  1036 08/04       22.00
                    * * *  C O N T I N U E D  * * *
```

```
UNITED COMMUNITY BANK   [04]      000 00004 01           PAGE:    3
P O BOX 1060                      ACCOUNT:      2004158578 08/31/2009
DAHLONEGA GA 30533                DOCUMENTS:            61
```

```
TELEPHONE:706-864-8223

        HLA INC
        DEBTOR IN POSSESSION
        CASE NUMBER 09-22026-REB
        OPERATING ACCOUNT
```

```
======================================================================
                UNITED BUSINESS VALU ACCOUNT ████████8578
======================================================================
        - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE      DATE..........BALANCE      DATE..........BALANCE
08/03     23,994.04        08/11     26,466.90        08/21     25,141.92
08/04     16,267.04        08/12     28,362.35        08/24     14,194.07
08/05     33,911.25        08/13     11,961.81        08/25     38,128.88
08/06     19,385.07        08/18     13,207.43        08/26     26,399.60
08/07     18,741.20        08/19     16,007.43        08/31     23,521.35
08/10     17,020.98        08/20     14,955.22
```



08/07/2009   CHECK# 1039   $143.87



08/12/2009   CHECK# 1046   $4,666.78



08/07/2009   CHECK# 1040   $500.00



08/12/2009   CHECK# 1047   $39.42



08/06/2009   CHECK# 1042   $3,877.71



08/10/2009   CHECK# 1048   $12.78



08/10/2009   CHECK# 1043   $1,500.00



08/10/2009   CHECK# 1049   $169.89



08/06/2009   CHECK# 1044   $5,260.67



08/10/2009   CHECK# 1050   $17.55



08/12/2009   CHECK# 1045   $19.32



08/11/2009   CHECK# 1051   $104.44

08/24/2009   CHECK# 1069   $98.37

08/20/2009   CHECK# 1078   $131.32

08/24/2009   CHECK# 1070   $355.88

08/24/2009   CHECK# 1080   $26.59

08/20/2009   CHECK# 1071   $16.05

08/24/2009   CHECK# 1081   $10,424.42

08/21/2009   CHECK# 1075   $11.30

08/25/2009   CHECK# 1082   $335.00

08/25/2009   CHECK# 1076   $650.00

08/26/2009   CHECK# 1083   $242.32

08/20/2009   CHECK# 1077   $713.89

08/26/2009   CHECK# 1084   $4,859.06

HLA INC 2004158578 Page 9



08/31/2009   CHECK# 1087   $2,178.25

1:10 PM

09/09/09

# HLA, Inc.
## Reconciliation Detail
### UCB DIP HLA INC, Period Ending 08/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 23,157.34 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 81 Items** | | | | | | |
| Check | 7/17/2009 | 1024 | UPS Store | X | -46.63 | -46.63 |
| Check | 7/21/2009 | 1028 | UPS Store | X | -21.06 | -67.69 |
| Check | 7/28/2009 | 1031 | UPS Store | X | -110.58 | -178.27 |
| Check | 7/30/2009 | 1035 | Harrison Oil Company | X | -716.70 | -894.97 |
| Check | 7/30/2009 | 1036 | US Postmaster | X | -22.00 | -916.97 |
| Check | 7/31/2009 | 1034 | Lumpkin County Pla... | X | -50.00 | -966.97 |
| Check | 7/31/2009 | 1037 | Walmart | X | -10.00 | -976.97 |
| Transfer | 8/3/2009 | | | X | -10,000.00 | -10,976.97 |
| Transfer | 8/3/2009 | | | X | -6,990.00 | -17,966.97 |
| Check | 8/3/2009 | | | X | -66.60 | -18,033.57 |
| Transfer | 8/4/2009 | | | X | -14,836.00 | -32,869.57 |
| Transfer | 8/4/2009 | | | X | -6,820.00 | -39,689.57 |
| Check | 8/4/2009 | wire | Southern Foodservic... | X | -4,035.00 | -43,724.57 |
| Bill Pmt -Check | 8/4/2009 | 1038 | Windstream 4730 | X | -3,087.80 | -46,812.37 |
| Check | 8/4/2009 | XFER | Hidden Lake Acade... | X | -2,700.00 | -49,512.37 |
| Transfer | 8/4/2009 | | | X | -900.00 | -50,412.37 |
| Check | 8/4/2009 | 1040 | Jill Saway | X | -500.00 | -50,912.37 |
| Bill Pmt -Check | 8/4/2009 | 1039 | Windstream 5907 | X | -143.87 | -51,056.24 |
| Check | 8/4/2009 | | Bank fee | X | -20.00 | -51,076.24 |
| Check | 8/5/2009 | 1046 | Prime Rate Premium... | X | -4,666.78 | -55,743.02 |
| Bill Pmt -Check | 8/5/2009 | 1043 | Jarrard Water Servic... | X | -1,500.00 | -57,243.02 |
| Check | 8/5/2009 | | FDGL | X | -80.19 | -57,323.21 |
| Check | 8/5/2009 | 1023 | UPS Store | X | -63.50 | -57,386.71 |
| Check | 8/5/2009 | 1045 | UPS Store | X | -19.32 | -57,406.03 |
| Bill Pmt -Check | 8/6/2009 | 1048 | Amicalola Electric | X | -5,260.67 | -62,666.70 |
| Bill Pmt -Check | 8/6/2009 | 1042 | Amicalola Electric | X | -3,877.71 | -66,544.41 |
| Check | 8/6/2009 | XFER | DUE TO RCI PAYR... | X | -2,000.00 | -68,544.41 |
| Check | 8/6/2009 | CASH | Cash | X | -330.00 | -68,874.41 |
| Check | 8/6/2009 | 1049 | Walmart | X | -169.89 | -69,044.30 |
| Check | 8/6/2009 | 1050 | Walmart | X | -17.55 | -69,061.85 |
| Check | 8/6/2009 | | Merchant Lynx | X | -10.00 | -69,071.85 |
| Check | 8/7/2009 | 1058 | BB&T Pruden Insura... | X | -5,000.00 | -74,071.85 |
| Check | 8/7/2009 | 1059 | BB&T Pruden Insura... | X | -5,000.00 | -79,071.85 |
| Check | 8/7/2009 | 1060 | BB&T Pruden Insura... | X | -4,560.00 | -83,631.85 |
| Check | 8/7/2009 | 1061 | UPS Store | X | -18.31 | -83,650.16 |
| Check | 8/10/2009 | wire | Southern Foodservic... | X | -1,400.00 | -85,050.16 |
| Check | 8/10/2009 | | Bank fee | X | -20.00 | -85,070.16 |
| Check | 8/11/2009 | xfer | Hidden Lake Academy | X | -10,000.00 | -95,070.16 |
| Check | 8/11/2009 | wire | Southern Foodservic... | X | -2,463.00 | -97,533.16 |
| Check | 8/11/2009 | 1052 | Verizon - Len Blackb... | X | -200.48 | -97,733.64 |
| Bill Pmt -Check | 8/11/2009 | 1051 | Verizon - Staff 5 lines | X | -104.44 | -97,838.08 |
| Check | 8/11/2009 | 1030 | UPS Store | X | -23.83 | -97,861.91 |
| Check | 8/11/2009 | | Bank fee | X | -20.00 | -97,881.91 |
| Check | 8/12/2009 | 1064 | Amicalola Electric | X | -1,821.31 | -99,703.22 |
| Check | 8/12/2009 | 1063 | Cash | X | -50.00 | -99,753.22 |

1:10 PM

09/09/09

# HLA, Inc.
# Reconciliation Detail
### UCB DIP HLA INC, Period Ending 08/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 8/12/2009 | | UPS | X | -39.42 | -99,792.64 |
| Check | 8/12/2009 | 1062 | Walmart | X | -19.23 | -99,811.87 |
| Check | 8/12/2009 | 1048 | Walmart | X | -12.78 | -99,824.65 |
| Check | 8/13/2009 | | Ridge Creek, Inc. | X | -3,600.00 | -103,424.65 |
| Check | 8/13/2009 | XFER | Ridge Creek, Inc. | X | -3,600.00 | -107,024.65 |
| Check | 8/14/2009 | 1067 | UPS Store | X | -97.70 | -107,122.35 |
| Check | 8/17/2009 | xfer | Ridge Creek, Inc. | X | -5,050.00 | -112,172.35 |
| Check | 8/17/2009 | 1053 | Walmart | X | -145.84 | -112,318.19 |
| Transfer | 8/18/2009 | | | X | -5,000.00 | -117,318.19 |
| Check | 8/18/2009 | xfer | Hidden Lake Acade... | X | -3,000.00 | -120,318.19 |
| Check | 8/18/2009 | xfer | Ridge Creek,Payroll | X | -2,000.00 | -122,318.19 |
| Check | 8/18/2009 | 1077 | Harrison Oil Company | X | -713.89 | -123,032.08 |
| Check | 8/18/2009 | 1076 | U.S. Trustee | X | -650.00 | -123,682.08 |
| Bill Pmt -Check | 8/18/2009 | 1070 | Windstream 8069-Len | X | -355.88 | -124,037.96 |
| Bill Pmt -Check | 8/18/2009 | | Dish Network - 4889 | X | -190.95 | -124,228.91 |
| Check | 8/18/2009 | 1078 | Walmart | X | -131.32 | -124,360.23 |
| Check | 8/18/2009 | | Bank fee | X | -20.00 | -124,380.23 |
| Check | 8/18/2009 | 1071 | Walmart | X | -16.05 | -124,396.28 |
| Check | 8/19/2009 | wire | Southern Foodservic... | X | -4,820.00 | -129,216.28 |
| Bill Pmt -Check | 8/20/2009 | 1081 | Amicalola Electric | X | -10,424.42 | -139,640.70 |
| Check | 8/21/2009 | 1082 | North Georgia Propa... | X | -335.00 | -139,975.70 |
| Check | 8/21/2009 | | Cash | X | -220.00 | -140,195.70 |
| Check | 8/21/2009 | 1075 | Walmart | X | -11.30 | -140,207.00 |
| Bill Pmt -Check | 8/24/2009 | 1084 | Servicemaster Clean | X | -4,859.06 | -145,066.06 |
| Transfer | 8/24/2009 | | | X | -4,800.00 | -149,866.06 |
| Transfer | 8/24/2009 | | | X | -3,600.00 | -153,466.06 |
| Bill Pmt -Check | 8/24/2009 | 1083 | Southeastern Paper ... | X | -242.32 | -153,708.38 |
| Transfer | 8/24/2009 | | | X | -200.00 | -153,908.38 |
| Check | 8/24/2009 | 1069 | UPS Store | X | -98.37 | -154,006.75 |
| Check | 8/24/2009 | 1065 | UPS Store | X | -42.59 | -154,049.34 |
| Check | 8/24/2009 | 1080 | UPS Store | X | -26.59 | -154,075.93 |
| Bill Pmt -Check | 8/25/2009 | 1068 | Amicalola Electric | X | -6,192.00 | -160,267.93 |
| Check | 8/25/2009 | 1087 | ACE USA | X | -2,178.25 | -162,446.18 |
| Check | 8/25/2009 | phine | Accident Fund | X | -435.90 | -162,882.08 |
| Check | 8/25/2009 | | FDGL | X | -80.19 | -162,962.27 |
| Transfer | 8/31/2009 | | | X | -700.00 | -163,662.27 |
| | | | **Total Checks and Payments** | | **-163,662.27** | **-163,662.27** |
| | | | **Deposits and Credits - 34 items** | | | |
| Check | 8/3/2009 | xfer | HLA Payroll | X | 0.00 | 0.00 |
| Check | 8/4/2009 | 1041 | Garrett Glass Comp... | X | 0.00 | 0.00 |
| Check | 8/4/2009 | xfer | HLA Payroll | X | 0.00 | 0.00 |
| Deposit | 8/4/2009 | | | X | 6,820.00 | 6,820.00 |
| Deposit | 8/4/2009 | | | X | 6,990.00 | 13,810.00 |
| Deposit | 8/4/2009 | | | X | 11,620.00 | 25,430.00 |
| Deposit | 8/4/2009 | | | X | 14,836.00 | 40,266.00 |
| Check | 8/5/2009 | 1044 | Amicalola Electric | X | 0.00 | 40,266.00 |
| Check | 8/5/2009 | 1042 | Amicalola Electric | X | 0.00 | 40,266.00 |

1:10 PM

09/09/09

# HLA, Inc.
## Reconciliation Detail
### UCB DIP HLA INC, Period Ending 08/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 8/5/2009 | | | X | 18,000.00 | 58,266.00 |
| Bill Pmt -Check | 8/6/2009 | | Amicalola Electric | X | 0.00 | 58,266.00 |
| Deposit | 8/6/2009 | | | X | | 58,266.00 |
| Deposit | 8/6/2009 | | | X | 40.00 | 58,306.00 |
| Check | 8/7/2009 | 1055 | Prime Rate Premium... | X | 0.00 | 58,306.00 |
| Check | 8/7/2009 | 1057 | Prime Rate Premium... | X | 0.00 | 58,306.00 |
| Check | 8/7/2009 | 1056 | Prime Rate Premium... | X | 0.00 | 58,306.00 |
| Deposit | 8/10/2009 | | | X | 6,835.12 | 65,141.12 |
| Deposit | 8/11/2009 | | | X | 3,850.00 | 68,991.12 |
| Deposit | 8/11/2009 | | | X | 18,383.84 | 87,374.96 |
| Transfer | 8/12/2009 | | | X | 1,400.00 | 88,774.96 |
| Deposit | 8/13/2009 | | | X | 200.00 | 88,974.96 |
| Deposit | 8/13/2009 | | | X | 3,600.00 | 92,574.96 |
| Deposit | 8/13/2009 | | | X | 3,600.00 | 96,174.96 |
| Deposit | 8/17/2009 | | | X | 3,600.00 | 99,774.96 |
| Deposit | 8/17/2009 | | | X | 5,050.00 | 104,824.96 |
| Check | 8/18/2009 | 1073 | U.S. Trustee | X | 0.00 | 104,824.96 |
| Deposit | 8/19/2009 | | | X | 5,000.00 | 109,824.96 |
| Deposit | 8/19/2009 | | | X | 11,183.32 | 121,008.28 |
| Bill Pmt -Check | 8/20/2009 | | Amicalola EMC  Hig... | X | 0.00 | 121,008.28 |
| Deposit | 8/20/2009 | | | X | 2,800.00 | 123,808.28 |
| Deposit | 8/21/2009 | | | X | 10,418.00 | 134,226.28 |
| Deposit | 8/24/2009 | | | X | 4,800.00 | 139,026.28 |
| Deposit | 8/25/2009 | | | X | 25,000.00 | 164,026.28 |
| Check | 9/8/2009 | | Cash | X | 0.00 | 164,026.28 |
| | **Total Deposits and Credits** | | | | 164,026.28 | 164,026.28 |
| | **Total Cleared Transactions** | | | | 364.01 | 364.01 |
| **Cleared Balance** | | | | | 364.01 | 23,521.35 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 5 Items** | | | | | |
| Check | 7/29/2009 | 1032 | BB&T | | -10,000.00 | -10,000.00 |
| Check | 8/7/2009 | 1054 | BB&T | | -10,000.00 | -20,000.00 |
| Check | 8/25/2009 | 1086 | Prime Rate Premium... | | -3,986.88 | -23,986.88 |
| Check | 8/25/2009 | 1085 | Prime Rate Premium... | | -2,278.69 | -26,265.57 |
| Bill Pmt -Check | 8/31/2009 | 1088 | Morris Law Firm | | -10,000.00 | -36,265.57 |
| | **Total Checks and Payments** | | | | -36,265.57 | -36,265.57 |
| | **Deposits and Credits - 1 Item** | | | | | |
| Check | 6/29/2009 | | | | 0.00 | 0.00 |
| | **Total Deposits and Credits** | | | | 0.00 | 0.00 |
| | **Total Uncleared Transactions** | | | | -36,265.57 | -36,265.57 |
| **Register Balance as of 08/31/2009** | | | | | -35,901.56 | -12,744.22 |

1:10 PM

09/09/09

# HLA, Inc.
## Reconciliation Detail
### UCB DIP HLA INC, Period Ending 08/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 19 Items** | | | | | | |
| Check | 9/1/2009 | 1092 | ACE USA | | -4,356.50 | -4,356.50 |
| Bill Pmt -Check | 9/1/2009 | | Advanced Disposal | | -3,075.45 | -7,431.95 |
| Check | 9/1/2009 | 1089 | Jill Saway | | -1,600.00 | -9,031.95 |
| Bill Pmt -Check | 9/1/2009 | 1094 | Garrett Glass Comp... | | -1,000.00 | -10,031.95 |
| Check | 9/1/2009 | 1091 | Montgomery Insurance | | -470.25 | -10,502.20 |
| Check | 9/4/2009 | | Cash | | -750.00 | -11,252.20 |
| Check | 9/4/2009 | 1093 | Wayne Reldy | | -168.00 | -11,420.20 |
| Check | 9/4/2009 | 1090 | Walmart | | -17.01 | -11,437.21 |
| Bill Pmt -Check | 9/8/2009 | 1095 | North Georgia Fire a... | | -1,310.00 | -12,747.21 |
| Bill Pmt -Check | 9/8/2009 | 1096 | North Georgia Enviro... | | -807.52 | -13,554.73 |
| Bill Pmt -Check | 9/8/2009 | 1099 | Orkin | | -732.54 | -14,287.27 |
| Bill Pmt -Check | 9/8/2009 | 1101 | Er Services, Inc. | | -555.00 | -14,842.27 |
| Bill Pmt -Check | 9/8/2009 | 1102 | Centerpoint Direct, L... | | -250.00 | -15,092.27 |
| Bill Pmt -Check | 9/8/2009 | 1097 | Danny's Automotive, ... | | -163.65 | -15,255.92 |
| Check | 9/8/2009 | 1100 | Georgia Department ... | | -149.39 | -15,405.31 |
| Check | 9/8/2009 | 1104 | Walmart | | -75.68 | -15,480.99 |
| Bill Pmt -Check | 9/8/2009 | 1098 | Fedex | | -50.68 | -15,531.67 |
| Check | 9/8/2009 | 1103 | US Postmaster | | -44.00 | -15,575.67 |
| Check | 9/9/2009 | 1106 | The College Board | | -315.00 | -15,890.67 |
| **Total Checks and Payments** | | | | | -15,890.67 | -15,890.67 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 9/4/2009 | | | | 200.00 | 200.00 |
| Deposit | 9/4/2009 | | | | 12,320.00 | 12,520.00 |
| **Total Deposits and Credits** | | | | | 12,520.00 | 12,520.00 |
| **Total New Transactions** | | | | | -3,370.67 | -3,370.67 |
| **Ending Balance** | | | | | -39,272.23 | -16,114.89 |

Page 4

```
          UNITED COMMUNITY BANK  [04]      000 00004 01            PAGE:    1
          P O BOX 1060                     ACCOUNT:       2004158560 08/31/2009
          DAHLONEGA GA 30533               DOCUMENTS:            68


          TELEPHONE:706-864-8223
```





```
          HLA INC
          DEBTOR IN POSSESSION
          CASE NUMBER 09-22026-REB
          PAYROLL ACCOUNT                                          30
          830 HIDDEN LAKE RD                                        6
          DAHLONEGA GA  30533                                      62
```

```
          Bank from home or anywhere you have Internet access at UCBI.com.
          Online Banking and bill pay is free, convenient, secure and easy.
          Bill pay and internal transfers made by 5:00 pm are now posted
          the same business day.
          Save Time, Save Trees, with SECURE Electronic Statements...ucbi.com
```

```
                    UNITED BUSINESS VALU ACCOUN         8560
```

```
                                      LAST STATEMENT 07/31/09      10,705.07
    MINIMUM BALANCE              223.80        11 CREDITS          39,600.00
    AVG AVAILABLE BALANCE      3,198.02        66 DEBITS           47,514.34
    AVERAGE BALANCE            3,762.54  THIS STATEMENT 08/31/09    2,790.73
```

```
              - - - - - - - - - - - DEPOSITS - - - - - - - - - -
    REF #.....DATE......AMOUNT REF #.....DATE.....AMOUNT REF #.....DATE......AMOUNT
          08/14    4,000.00          08/17    5,000.00           08/19    1,000.00
          08/14    4,000.00          08/18    5,000.00           08/28    5,000.00
```

```
              - - - - - - - - - - OTHER CREDITS - - - - - - - - -
    DESCRIPTION                                           DATE         AMOUNT
    Telephone- DDA to DDA Transfer                        08/03     10,000.00
    BUSINESS ONLINE XFER FROM 2004158578 ON 8/04/09       08/04        900.00
    BUSINESS ONLINE XFER FROM 2004202871 ON 8/14/09       08/14      2,000.00
    BUSINESS ONLINE XFER FROM 2004202871 ON 8/21/09       08/21      2,000.00
    BUSINESS ONLINE XFER FROM 2004158578 ON 8/31/09       08/31        700.00
```

```
              - - - - - - - - - - - - CHECKS - - - - - - - - - -
    CHECK #..DATE......AMOUNT CHECK #..DATE......AMOUNT CHECK #..DATE......AMOUNT
         *08/14     407.03     1009 08/18   1,280.62  40070 08/04      912.07
    1003 08/03      90.00      1010 08/18      90.00  40071 08/03      913.58
    1004 08/17      90.40      1011 08/25     142.00  40072 08/06      956.38
    1005*08/18     194.61      1012*08/27     778.00  40073 08/07      863.99
    1007 08/20     400.00     40068 08/03     575.09  40074 08/03    1,233.05
    1008 08/24     437.50     40069 08/11     373.11  40075 08/03      871.48
                        * * *  C O N T I N U E D  * * *
```



08/14/2009   $4,000.00

08/14/2009   CHECK# 0   $407.03

08/14/2009   $4,000.00

08/03/2009   CHECK# 1003   $90.00

08/17/2009   $5,000.00

08/17/2009   CHECK# 1004   $90.40

08/18/2009   $5,000.00

08/18/2009   CHECK# 1005   $194.61

08/19/2009   $1,000.00

08/20/2009   CHECK# 1007   $400.00

08/28/2009   $5,000.00

08/24/2009   CHECK# 1008   $437.50





| 08/03/2009 | CHECK# | 40076 | $856.25 | | 08/06/2009 | CHECK# | 40083 | $395.83 |
| 08/04/2009 | CHECK# | 40077 | $1,098.13 | | 08/03/2009 | CHECK# | 40084 | $986.11 |
| 08/03/2009 | CHECK# | 40079 | $1,103.36 | | 08/05/2009 | CHECK# | 40085 | $853.36 |
| 08/03/2009 | CHECK# | 40080 | $1,147.84 | | 08/06/2009 | CHECK# | 40087 | $340.20 |
| 08/03/2009 | CHECK# | 40081 | $1,076.32 | | 08/17/2009 | CHECK# | 40088 | $575.10 |
| 08/03/2009 | CHECK# | 40082 | $1,193.75 | | 08/17/2009 | CHECK# | 40089 | $913.56 |



08/18/2009   CHECK# 40102   $853.36

08/04/2009   CHECK# 50033   $962.12

08/03/2009   CHECK# 50028   $623.56

08/03/2009   CHECK# 50034   $1,139.59

08/03/2009   CHECK# 50029   $698.84

08/21/2009   CHECK# 50035   $167.17

08/04/2009   CHECK# 50030   $501.51

08/18/2009   CHECK# 50036   $730.41

08/03/2009   CHECK# 50031   $829.56

08/17/2009   CHECK# 50037   $698.84

08/03/2009   CHECK# 50032   $547.74

08/18/2009   CHECK# 50038   $509.53

## THIS FORM IS PROVIDED TO HELP YOU BALANCE
## YOUR STATEMENT

**WITHDRAWALS OUTSTANDING —
NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BALANCE SHOWN ON THIS STATEMENT   $ _____

**ADD +**

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)   $ _____

_____

_____

_____

**TOTAL**  $ _____

**SUBTRACT -**

WITHDRAWALS OUTSTANDING   $ _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR REGISTER BAL-ANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and the account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**In Case of Errors or Questions About Your Bill**

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days from the date we mailed the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

1) Your name and account number.
2) The dollar amount of the suspected error.
3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

A daily FINANCE CHARGE will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the "average daily balance" method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order: to (a) any unpaid FINANCE CHARGES ; (b) unpaid principal; and (c)late charges and other charges.

Send payments and inquiries to address shown on front of bill.

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.



11:09 AM

09/04/09

## HLA, Inc.
## Reconciliation Detail
### UCB HLA DIP INC PAYROLL, Period Ending 08/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 8/31/2009 | 50047 | | X | -827.88 | -57,437.71 |
| Check | 8/31/2009 | 50045 | | X | -698.83 | -58,136.54 |
| Check | 8/31/2009 | 50049 | | X | -492.80 | -58,629.34 |
| **Total Checks and Payments** | | | | | -58,629.34 | -58,629.34 |
| **Deposits and Credits - 17 items** | | | | | | |
| Transfer | 6/1/2009 | | | X | 0.00 | 0.00 |
| Deposit | 6/19/2009 | | | X | 5,115.00 | 5,115.00 |
| Deposit | 6/19/2009 | | | X | 6,000.00 | 11,115.00 |
| Check | 6/30/2009 | 50035 | Magistrate Court Lu... | X | 0.00 | 11,115.00 |
| Transfer | 8/3/2009 | | | X | 10,000.00 | 21,115.00 |
| Transfer | 8/4/2009 | | | X | 900.00 | 22,015.00 |
| Transfer | 8/14/2009 | | | X | 2,000.00 | 24,015.00 |
| Transfer | 8/14/2009 | | | X | 4,000.00 | 28,015.00 |
| Transfer | 8/14/2009 | | | X | 4,000.00 | 32,015.00 |
| Deposit | 8/17/2009 | | | X | 5,000.00 | 37,015.00 |
| Transfer | 8/18/2009 | | | X | 5,000.00 | 42,015.00 |
| Deposit | 8/20/2009 | | | X | 1,000.00 | 43,015.00 |
| Check | 8/21/2009 | | North Georgia Prop... | X | | 43,015.00 |
| Check | 8/21/2009 | | North Georgia Prop... | X | 0.00 | 43,015.00 |
| Transfer | 8/21/2009 | | | X | 2,000.00 | 45,015.00 |
| Transfer | 8/28/2009 | | | X | 5,000.00 | 50,015.00 |
| Transfer | 8/31/2009 | | | X | 700.00 | 50,715.00 |
| **Total Deposits and Credits** | | | | | 50,715.00 | 50,715.00 |
| **Total Cleared Transactions** | | | | | -7,914.34 | -7,914.34 |
| **Cleared Balance** | | | | | -7,914.34 | 2,790.73 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 6/19/2009 | 50009 | Magistrate Court Lu... | | -169.85 | -169.85 |
| Check | 7/31/2009 | 40078 | Christopher Lucas | | -778.00 | -947.85 |
| Check | 8/14/2009 | 50043 | Magistrate Court Lu... | | -169.85 | -1,117.70 |
| Check | 8/17/2009 | 1006 | Danielle Amidano | | -312.49 | -1,430.19 |
| Check | 8/31/2009 | 50050 | Carrick Walker | | -927.34 | -2,357.53 |
| Check | 8/31/2009 | 50044 | Marion D Brown III | | -808.43 | -3,165.96 |
| Check | 8/31/2009 | 50046 | Kelly Grdlin | | -531.76 | -3,697.72 |
| Check | 8/31/2009 | 50048 | Jan Martin | | -519.65 | -4,217.37 |
| Check | 8/31/2009 | 50052 | Jonathan Robinson | | -177.25 | -4,394.62 |
| **Total Checks and Payments** | | | | | -4,394.62 | -4,394.62 |
| **Total Uncleared Transactions** | | | | | -4,394.62 | -4,394.62 |
| **Register Balance as of 08/31/2009** | | | | | -12,308.96 | -1,603.89 |
| **Ending Balance** | | | | | -12,308.96 | -1,603.89 |



11:09 AM

09/04/09

# HLA, Inc.
# Reconciliation Summary
### UCB HLA DIP INC PAYROLL, Period Ending 08/31/2009

| | Aug 31, 09 |
|---|---|
| **Beginning Balance** | 10,705.07 |
| **Cleared Transactions** | |
| Checks and Payments - 68 Items | -58,629.34 |
| Deposits and Credits - 17 Items | 50,715.00 |
| **Total Cleared Transactions** | -7,914.34 |
| **Cleared Balance** | 2,790.73 |
| **Uncleared Transactions** | |
| Checks and Payments - 9 Items | -4,394.62 |
| **Total Uncleared Transactions** | -4,394.62 |
| **Register Balance as of 08/31/2009** | -1,603.89 |
| **Ending Balance** | -1,603.89 |

3:58 PM
09/03/09

# HLA, Inc.
## Reconciliation Summary
### HLA DIP I TAX -8511, Period Ending 08/31/2009

|  | Aug 31, 09 |
|---|---|
| **Beginning Balance** | 7,359.57 |
| **Cleared Transactions** | |
| Checks and Payments - 1 Item | -5,259.37 |
| **Total Cleared Transactions** | -5,259.37 |
| **Cleared Balance** | 2,100.20 |
| **Register Balance as of 08/31/2009** | 2,100.20 |
| **Ending Balance** | 2,100.20 |

1.

3:58 PM

09/03/09

# HLA, Inc.
## Reconciliation Detail
### HLA DIP I TAX -8511, Period Ending 08/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,359.57 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 8/14/2009 | | Internal Revenue S... | X | -5,259.37 | -5,259.37 |
| **Total Checks and Payments** | | | | | -5,259.37 | -5,259.37 |
| **Total Cleared Transactions** | | | | | -5,259.37 | -5,259.37 |
| **Cleared Balance** | | | | | -5,259.37 | 2,100.20 |
| **Register Balance as of 08/31/2009** | | | | | -5,259.37 | 2,100.20 |
| **Ending Balance** | | | | | -5,259.37 | 2,100.20 |

Page 1

**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
GAINESVILLE DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | **CHAPTER 11** |
| HLA, INC., | ) | **CASE NO. 09-22026-reb** |
| Debtor. | ) | |

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the date indicated below I caused a true and correct copy of the foregoing to be served on the date specified below, by placing same in a properly addressed envelope with adequate postage affixed thereon by placing same in the U.S. Mail upon the following:

Jim Morawetz
Office of the United States Trustee
362 Richard Russell Federal Building
75 Spring Street
Atlanta, GA 30303

This 12th day of October, 2009.

JONES & WALDEN, LLC

/s/ M. Denise Dotson
M. Denise Dotson
Georgia Bar No. 227230
Attorney for Debtor
Leon S. Jones
Georgia Bar No. 003980
21 Eighth Street, NE
Atlanta, Georgia 30309
(404) 564-9300
(404) 564-9301 Facsimile