# EXHIBIT "A"

PAYMENTS MADE TO OR ON BEHALF OF INSIDERS

DURING THE YEAR PRIOR TO BANKRUPTCY FILING

## PAYROLL DR. BUCCELLATO

| Period End DT | Check DT | Check # | Gross Pay | Net Pay | Adj Type | Pay Type |
|---|---|---|---|---|---|---|
| 4/15/2009 | 4/15/2009 | 1019 | $1,350.00 | $940.87 | Standard | Check |
| 3/31/2009 | 3/31/2009 | 1001 | $1,350.00 | $940.86 | Standard | Check |
| 3/15/2009 | 3/13/2009 | 3291 | $1,350.00 | $940.86 | Standard | Check |
| 2/28/2009 | 2/27/2009 | 3275 | $1,350.00 | $921.98 | Standard | Check |
| 2/15/2009 | 2/13/2009 | 3260 | $1,350.00 | $921.99 | Standard | Check |
| 1/31/2009 | 1/30/2009 | 3244 | $1,350.00 | $921.97 | Standard | Check |
| 1/15/2009 | 1/15/2009 | 3229 | $1,500.00 | $1,029.01 | Standard | Check |
| 12/31/2008 | 12/31/2008 | 3213 | $1,500.00 | $1,026.98 | Standard | Check |
| 12/15/2008 | 12/15/2008 | 3200 | $1,500.00 | $1,026.99 | Standard | Check |
| 11/30/2008 | 11/28/2008 | 3186 | $1,500.00 | $1,026.98 | Standard | Check |
| 11/15/2008 | 11/14/2008 | 3174 | $1,500.00 | $1,026.99 | Standard | Check |
| 10/31/2008 | 10/31/2008 | 3162 | $1,500.00 | $1,026.99 | Standard | Check |
| 10/15/2008 | 10/15/2008 | 3150 | $1,500.00 | $1,026.97 | Standard | Check |
| 9/30/2008 | 9/30/2008 | 3137 | $1,500.00 | $1,026.99 | Standard | Check |
| 9/15/2008 | 9/15/2008 | 3125 | $1,500.00 | $1,026.99 | Standard | Check |
| 8/31/2008 | 8/29/2008 | 3112 | $1,500.00 | $1,026.98 | Standard | Check |
| 8/15/2008 | 8/15/2008 | 3100 | $1,500.00 | $1,026.99 | Standard | Check |
| 7/31/2008 | 7/31/2008 | 3087 | $1,500.00 | $1,026.99 | Standard | Check |
| 7/15/2008 | 7/15/2008 | 3075 | $1,500.00 | $1,026.98 | Standard | Check |
| 6/30/2008 | 6/30/2008 | 3059 | $1,500.00 | $1,026.99 | Standard | Check |
| 6/15/2008 | 6/13/2008 | 3045 | $1,500.00 | $1,026.99 | Standard | Check |
| 5/31/2008 | 5/30/2008 | 3030 | $1,500.00 | $1,026.98 | Standard | Check |

**1:02 PM**

**07/16/09**

**Accrual Basis**

**HLA, Inc.**
**Find Report**
**All Transactions**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 7/21/2008 | 47111 | Kenneth Spooner | Reimbursement | MTN STATE BK Op... | X | Food and Cafet... | -179.28 | -179.28 |
| **Total** | | | | | | | | -179.28 | -179.28 |

**1:01 PM**

**07/16/09**

**Accrual Basis**

**HLA, Inc.**
**Find Report**
**All Transactions**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 9/26/2008 | | Leonard Buccellato | returned deposit | MTN STATE BK Op... | X | Due to LAB | -10,000.00 | -10,000.00 |
| Check | 9/24/2008 | 47505 | Leonard Buccellato | | MTN STATE BK Op... | X | Due to LAB | -3,000.00 | -13,000.00 |
| **Total** | | | | | | | | **-13,000.00** | **-13,000.00** |

12:57 PM

07/16/09

Accrual Basis

**HLA, Inc.**
**Find Report**
**May 13, 2008 through May 13, 2009**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **May 13, '08 - May 13, 09** | | | | | | | | | |
| Check | 4/15/2009 | | L&K Holding Co | | UCB HLA Inc. Oper... | X | Due to LAB | -500.00 | -500.00 |
| Check | 3/25/2009 | | L&K Holding Co | | UCB HLA Inc. Oper... | X | Due to LAB | -6,900.00 | -7,400.00 |
| Check | 3/20/2009 | | L&K Holding Co | | UCB HLA Inc. Oper... | X | Due to LAB | -4,930.00 | -12,330.00 |
| Check | 3/19/2009 | | L&K Holding Co | | UCB HLA Inc. Oper... | X | Due to LAB | -3,400.00 | -15,730.00 |
| Check | 2/11/2009 | | L&K Holding Co | | UCB HLA Inc. Oper... | X | Due to LAB | -3,400.00 | -19,130.00 |
| Check | 2/10/2009 | | L&K Holding Co | | UCB HLA Inc. Oper... | X | Due to LAB | -5,000.00 | -24,130.00 |
| Check | 2/5/2009 | | L&K Holding Co | | UCB HLA Inc. Oper... | X | Due to LAB | -21,000.00 | -45,130.00 |
| Check | 1/21/2009 | | L&K Holding Co | | UCB HLA Inc. Oper... | X | Due to LAB | -1,000.00 | -46,130.00 |
| Check | 1/7/2009 | online | L&K Holding Co | | UCB HLA Inc. Oper... | X | Due to LAB | -18,000.00 | -64,130.00 |
| Check | 12/10/2008 | 47919 | L&K Holding Co | | MTN STATE BK Op... | X | Due to LAB | -10,000.00 | -74,130.00 |
| Check | 11/14/2008 | 47775 | L&K Holding Co | | MTN STATE BK Op... | X | Due to LAB | -4,500.00 | -78,630.00 |
| Check | 9/26/2008 | 47523 | L&K Holding Co | | MTN STATE BK Op... | X | Due to LAB | -3,600.00 | -82,230.00 |
| Check | 9/16/2008 | 47401 | L&K Holding Co | United Comm... | MTN STATE BK Op... | X | Due to LAB | -5,910.88 | -88,140.88 |
| Check | 9/3/2008 | 47274 | L&K Holding Co | American and... | MTN STATE BK Op... | X | Due to LAB | -6,550.13 | -94,691.01 |
| Check | 7/31/2008 | 47141 | L&K Holding Co | American, Uni... | MTN STATE BK Op... | X | Due to LAB | -9,647.85 | -104,338.86 |
| Check | 7/10/2008 | 47075 | L&K Holding Co | Regions July | MTN STATE BK Op... | X | Due to LAB | -1,693.33 | -106,032.19 |
| Check | 6/23/2008 | 46996 | L&K Holding Co | | MTN STATE BK Op... | X | Due to LAB | -11,679.86 | -117,712.05 |
| Check | 5/29/2008 | 46873 | L&K Holding Co | Mortgages | MTN STATE BK Op... | X | Due to LAB | -15,281.85 | -132,993.90 |
| **May 13, '08 - May 13, 09** | | | | | | | | **-132,993.90** | **-132,993.90** |

3:11 PM

07/16/09

Accrual Basis

# HLA, Inc.
# Find Report
## May 13, 2008 through May 13, 2009

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **May 13, '08 - May 13, 09** | | | | | | | | | |
| Check | 4/3/2009 | online | Citi Cards | 2138 | UCB HLA Inc. Oper... | X | Citi Platinum 2... | -2,000.00 | -2,000.00 |
| Check | 3/30/2009 | on line | Citi Cards | 2138 | UCB HLA Inc. Oper... | X | Citi Platinum 2... | -2,000.00 | -4,000.00 |
| Check | 3/17/2009 | 2218 | Citi Cards | 2138 | UCB HLA Inc. Oper... | X | Citi Platinum 2... | -3,014.95 | -7,014.95 |
| Check | 2/2/2009 | online | Citi Cards | 2138 | UCB HLA Inc. Oper... | X | Citi Platinum 2... | -5,000.00 | -12,014.95 |
| Check | 1/28/2009 | 2096 | Citi Cards | 2138 | UCB HLA Inc. Oper... | X | Citi Platinum 2... | -1,000.00 | -13,014.95 |
| Check | 12/22/2008 | online | Citi Cards | 2138 | MTN STATE BK Op... | X | Citi Platinum 2... | -1,000.00 | -14,014.95 |
| Check | 11/4/2008 | | Citi Cards | unknown char... | MTN STATE BK Op... | X | Bank Service C... | -1,000.00 | -15,014.95 |
| Check | 11/3/2008 | online | Citi Cards | 2138 | MTN STATE BK Op... | X | Citi Platinum 2... | -1,000.00 | -16,014.95 |
| Check | 10/29/2008 | 47687 | Citi Cards | 2138 | MTN STATE BK Op... | X | Citi Platinum 2... | -4,399.29 | -20,414.24 |
| Check | 9/4/2008 | 47306 | Citi Cards | 2138 | MTN STATE BK Op... | X | Citi Platinum 2... | -5,000.00 | -25,414.24 |
| Check | 8/7/2008 | 47191 | Citi Cards | 2138 | MTN STATE BK Op... | X | Citi Platinum 2... | -2,000.00 | -27,414.24 |
| Check | 7/8/2008 | 47033 | Citi Cards | 2138 | MTN STATE BK Op... | X | Citi Platinum 2... | -5,000.00 | -32,414.24 |
| Check | 6/6/2008 | 46924 | Citi Cards | 2138 | MTN STATE BK Op... | X | Citi Platinum 2... | -1,257.49 | -33,671.73 |
| **May 13, '08 - May 13, 09** | | | | | | | | **-33,671.73** | **-33,671.73** |

3:13 PM

07/16/09

Accrual Basis

## HLA, Inc.
## Find Report
### May 13, 2008 through May 13, 2009

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **May 13, '08 - May 13, 09** | | | | | | | | | |
| Check | 11/25/2008 | 47836 | American Express 05 | | MTN STATE BK Op... | X | Amex Blue 520... | -488.76 | -488.76 |
| Check | 10/8/2008 | 47571 | American Express 05 | 52005 | MTN STATE BK Op... | X | Amex Blue 520... | -95.54 | -584.30 |
| Check | 9/4/2008 | 47304 | American Express 05 | 52005 | MTN STATE BK Op... | X | Amex Blue 520... | -19.50 | -603.80 |
| Check | 5/27/2008 | 46865 | American Express 05 | 52005 | MTN STATE BK Op... | X | Amex Blue 520... | -100.00 | -703.80 |
| **May 13, '08 - May 13, 09** | | | | | | | | **-703.80** | **-703.80** |

3:18 PM

07/16/09

Accrual Basis

# HLA, Inc.
# Find Report
## May 13, 2008 through May 13, 2009

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **May 13, '08 - May 13, 09** | | | | | | | | | |
| Check | 4/3/2009 | 1260 | American Express | 27000 | Bank of America | * | Amex Personal... | -2,000.00 | -2,000.00 |
| Check | 4/3/2009 | 1262 | American Express | 27000 | Bank of America | * | Amex Blue 520... | -138.52 | -2,138.52 |
| Check | 3/11/2009 | on line | American Express | VOID: 27000 | UCB Development A... | X | Amex Personal... | 0.00 | -2,138.52 |
| Check | 2/12/2009 | 2185 | American Express | 27000 | UCB HLA Inc. Oper... | X | Amex Blue 520... | -184.31 | -2,322.83 |
| Check | 2/11/2009 | 2183 | American Express | 27000 | UCB HLA Inc. Oper... | X | Amex Personal... | -3,000.00 | -5,322.83 |
| Check | 11/25/2008 | PHONE | American Express | 27000 | MTN STATE BK Op... | X | Amex Personal... | -2,096.00 | -7,418.83 |
| Check | 9/26/2008 | 47420 | American Express | 27000 | MTN STATE BK Op... | X | Amex Busines... | -75.00 | -7,493.83 |
| Check | 9/12/2008 | | American Express | 27000 | MTN STATE BK Op... | X | Amex Personal... | -2,200.52 | -9,694.35 |
| Check | 7/18/2008 | 47104 | American Express | 27000 | MTN STATE BK Op... | X | Amex Personal... | -3,636.53 | -13,330.88 |
| Check | 7/1/2008 | | American Express | | B B &T Operating ac... | X | Merchant Acct... | -4.50 | -13,335.38 |
| Check | 6/2/2008 | | American Express | | B B &T Operating ac... | X | Merchant Acct.... | -4.50 | -13,339.88 |
| Check | 5/27/2008 | 46860 | American Express | 72003 | MTN STATE BK Op... | X | Dues and Sub... | -450.00 | -13,789.88 |
| **May 13, '08 - May 13, 09** | | | | | | | | **-13,789.88** | **-13,789.88** |

3:20 PM

07/16/09

Accrual Basis

## HLA, Inc.
## Find Report
### May 13, 2008 through May 13, 2009

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **May 13, '08 - May 13, 09** | | | | | | | | | |
| Check | 4/6/2009 | | Bank Of America | checks | Bank of America | X | Bank Service C... | -93.00 | -93.00 |
| Check | 4/3/2009 | online | Bank Of America | 9413 | Bank of America | | Bank of Americ... | -1,080.73 | -1,173.73 |
| Check | 3/30/2009 | 10035 | Bank Of America | stamp | Bank of America | | Federal Payroll ... | -9,407.12 | -10,580.85 |
| Check | 3/30/2009 | 20015 | Bank Of America | | Bank of America | | Federal Payroll ... | -2,768.38 | -13,349.23 |
| Check | 3/24/2009 | | Bank Of America | wire | Bank of America | X | Merchant Acct... | -25.00 | -13,374.23 |
| Check | 3/24/2009 | | Bank Of America | checks | Bank of America | X | Bank Service C... | -100.00 | -13,474.23 |
| Check | 3/24/2009 | | Bank Of America | checks | Bank of America | X | Bank Service C... | -25.00 | -13,499.23 |
| Check | 3/24/2009 | | Bank Of America | stamp | Bank of America | X | Bank Service C... | -21.00 | -13,520.23 |
| Check | 2/23/2009 | online | Bank Of America | 9413 | UCB HLA Inc. Oper... | X | Bank of Americ... | -65.00 | -13,585.23 |
| Check | 2/12/2009 | online | Bank Of America | 9413 | UCB HLA Inc. Oper... | X | Bank of Americ... | -821.59 | -14,406.82 |
| Check | 2/12/2009 | 2187 | Bank Of America | | UCB HLA Inc. Oper... | X | Platinum BOA ... | -2,000.00 | -16,406.82 |
| Check | 2/3/2009 | online | Bank Of America | 9413 | UCB HLA Inc. Oper... | X | Bank of Americ... | -254.00 | -16,660.82 |
| Check | 12/29/2008 | online | Bank Of America | 9413 | MTN STATE BK Op... | X | Bank of Americ... | -707.26 | -17,368.08 |
| Check | 12/12/2008 | online | Bank Of America | 9413 | MTN STATE BK Op... | X | Bank of Americ... | -200.00 | -17,568.08 |
| Check | 11/28/2008 | 47851 | Bank Of America | 9413 | MTN STATE BK Op... | X | Platinum BOA ... | -2,000.00 | -19,568.08 |
| Check | 10/10/2008 | 47797 | Bank Of America | 9413 | MTN STATE BK Op... | X | Bank of Americ... | -881.79 | -20,449.87 |
| Check | 9/30/2008 | 47541 | Bank Of America | 9413 | MTN STATE BK Op... | X | Bank of Americ... | -250.00 | -20,699.87 |
| Check | 9/26/2008 | 47528 | Bank Of America | 8869 | MTN STATE BK Op... | X | Platinum BOA ... | -1,819.00 | -22,518.87 |
| Check | 7/25/2008 | 7025 | Bank Of America | 9413 | MTN STATE BK Op... | X | Platinum BOA ... | -1,440.00 | -23,958.87 |
| Check | 5/27/2008 | 46866 | Bank Of America | 9413 | MTN STATE BK Op... | X | Bank of Americ... | -100.00 | -24,058.87 |
| **May 13, '08 - May 13, 09** | | | | | | | | **-24,058.87** | **-24,058.87** |

3:23 PM

07/16/09

Accrual Basis

## HLA, Inc.
## Find Report
### May 13, 2008 through May 13, 2009

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **May 13, '08 - May 13, 09** | | | | | | | | | |
| Check | 4/27/2009 | | Capital One, F.S. B | 9666 | Appalachian Commu... | X | Capital One Vi... | -200.00 | -200.00 |
| Check | 4/27/2009 | | Capital One, F.S. B | 9666 | Appalachian Commu... | X | CapOne Visa ... | -845.47 | -1,045.47 |
| Check | 4/24/2009 | online | Capital One, F.S. B | 3813 | Appalachian Commu... | | CapOne Visa ... | -845.47 | -1,890.94 |
| Check | 4/23/2009 | online | Capital One, F.S. B | 9666 | Appalachian Commu... | | Capital One Vi... | -200.00 | -2,090.94 |
| Check | 4/3/2009 | 1259 | Capital One, F.S. B | 9666 | Bank of America | • | Capital One Vi... | -200.00 | -2,290.94 |
| Check | 4/3/2009 | online | Capital One, F.S. B | 9666 | Bank of America | | Capital One Vi... | -2,000.00 | -4,290.94 |
| Check | 4/2/2009 | on line | Capital One, F.S. B | 9666 | Bank of America | X | CapOne Visa ... | -460.84 | -4,751.78 |
| Check | 3/27/2009 | | Capital One, F.S. B | | Bank of America | X | CapOne Visa ... | -315.98 | -5,067.76 |
| Check | 3/23/2009 | online | Capital One, F.S. B | 3813 | Bank of America | X | Capital One Vi... | -556.02 | -5,623.78 |
| Check | 3/23/2009 | online | Capital One, F.S. B | | Bank of America | X | Capital One Vi... | -300.00 | -5,923.78 |
| Check | 3/3/2009 | | Capital Onc, F.S. B | | Bank of America | X | CapOne Visa ... | -763.11 | -6,686.89 |
| Check | 3/3/2009 | | Capital One, F.S. B | | Bank of America | X | Capital One Vi... | -126.00 | -6,812.89 |
| Check | 1/29/2009 | online | Capital One, F.S. B | 9666 | UCB HLA Inc. Oper... | X | Capital One Vi... | -695.67 | -7,508.56 |
| Check | 1/26/2009 | online | Capital One, F.S. B | 0642 | UCB HLA Inc. Oper... | X | Capital One Vi... | -2,000.00 | -9,508.56 |
| Check | 1/26/2009 | | Capital One, F.S. B | | UCB HLA Inc. Oper... | X | Capital One Vi... | -15.00 | -9,523.56 |
| Check | 1/26/2009 | | Capital One, F.S. B | | UCB HLA Inc. Oper... | X | Capital One Vi... | -132.00 | -9,655.56 |
| Check | 1/9/2009 | online | Capital One, F.S. B | 9666 | MTN STATE BK Op... | X | Capital One Vi... | -112.00 | -9,767.56 |
| Check | 1/6/2009 | online | Capital One, F.S. B | 9666 | UCB HLA Inc. Oper... | X | CapOne Visa ... | -780.22 | -10,547.78 |
| Check | 12/9/2008 | on line | Capital One, F.S. B | 9666 | MTN STATE BK Op... | X | Capital One Vi... | -1,000.00 | -11,547.78 |
| Check | 12/9/2008 | on line | Capital One, F.S. B | 9666 | MTN STATE BK Op... | X | CapOne Visa ... | -404.65 | -11,952.43 |
| Check | 12/8/2008 | online | Capital One, F.S. B | 9666 | MTN STATE BK Op... | X | CapOne Visa ... | -500.00 | -12,452.43 |
| Check | 11/21/2008 | 47815 | Capital One, F.S. B | | MTN STATE BK Op... | X | Capital One Vi... | -998.97 | -13,451.40 |
| Check | 10/29/2008 | 47689 | Capital One, F.S. B | 9666 | MTN STATE BK Op... | X | CapOne Visa ... | -1,000.00 | -14,451.40 |
| Check | 9/4/2008 | 47305 | Capital One, F.S. B | 0642 | MTN STATE BK Op... | X | Capital One Vi... | -2,000.00 | -16,451.40 |
| Check | 9/4/2008 | 47307 | Capital One, F.S. B | 3813 | MTN STATE BK Op... | X | Capital One Vi... | -1,075.79 | -17,527.19 |
| Check | 5/27/2008 | 46858 | Capital One, F.S. B | 9666 | MTN STATE BK Op... | X | Capital One Vi... | -1,000.00 | -18,527.19 |
| Check | 5/27/2008 | 46859 | Capital One, F.S. B | 3813 | MTN STATE BK Op... | X | CapOne Visa ... | -608.64 | -19,135.83 |
| **May 13, '08 - May 13, 09** | | | | | | | | **-19,135.83** | **-19,135.83** |

**3:31 PM**

**07/16/09**

**Accrual Basis**

## HLA, Inc.
## Find Report
### May 13, 2008 through May 13, 2009

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| May 13, '08 - May 13, 09 | | | | | | | | | |
| Check | 4/3/2009 | 1258 | Chase | | Bank of America | * | Chase 0981 | -2,000.00 | -2,000.00 |
| Check | 1/28/2009 | online | Chase | | UCB HLA Inc. Oper... | X | Chase 0981 | -5,000.00 | -7,000.00 |
| Check | 12/8/2008 | online | Chase | 0981 | MTN STATE BK Op... | X | Chase 0981 | -5,000.00 | -12,000.00 |
| Check | 10/29/2008 | 47684 | Chase | | MTN STATE BK Op... | X | Chase 0981 | -3,000.00 | -15,000.00 |
| May 13, '08 - May 13, 09 | | | | | | | | -15,000.00 | -15,000.00 |

**3:34 PM**

**07/16/09**

**Accrual Basis**

**HLA, Inc.**

**Find Report**

**May 13, 2008 through May 13, 2009**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **May 13, '08 - May 13, 09** | | | | | | | | | |
| Check | 4/3/2009 | 1267 | Wachovia | | Bank of America | * | Due to LAB | -552.14 | -552.14 |
| Check | 1/30/2009 | 2114 | Wachovia | | UCB HLA Inc. Oper... | X | Due to LAB | -720.10 | -1,272.24 |
| Check | 12/31/2008 | 47994 | Wachovia | | MTN STATE BK Op... | X | Due to LAB | -400.00 | -1,672.24 |
| **May 13, '08 - May 13, 09** | | | | | | | | **-1,672.24** | **-1,672.24** |

3:35 PM

07/16/09

Accrual Basis

# HLA, Inc.
## Find Report
### May 13, 2008 through May 13, 2009

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **May 13, '08 - May 13, 09** | | | | | | | | | |
| Check | 4/3/2009 | 1261 | Wachovia 7890 | 7890 | Bank of America | * | Wachovia Visa... | -3,774.53 | -3,774.53 |
| Check | 2/11/2009 | 2182 | Wachovia 7890 | 7890 | UCB HLA Inc. Oper... | X | Wachovia Visa... | -500.00 | -4,274.53 |
| Check | 12/18/2008 | 47951 | Wachovia 7890 | 7890 | MTN STATE BK Op... | X | Wachovia Visa... | -150.00 | -4,424.53 |
| Check | 11/10/2008 | 47758 | Wachovia 7890 | 7890 | MTN STATE BK Op... | X | Wachovia Visa... | -500.00 | -4,924.53 |
| Check | 11/10/2008 | 47759 | Wachovia 7890 | 7890 | MTN STATE BK Op... | X | Wachovia  3990 | -300.00 | -5,224.53 |
| **May 13, '08 - May 13, 09** | | | | | | | | -5,224.53 | -5,224.53 |

3:36 PM

07/16/09

Accrual Basis

## HLA, Inc.
## Find Report
### May 13, 2008 through May 13, 2009

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount | Balance |
|------|------|-----|------|------|---------|-----|-------|--------|---------|
| **May 13, '08 - May 13, 09** | | | | | | | | | |
| Check | 4/3/2009 | 1256 | Wachovia N.A 3390 | VOID: | Bank of America | | Wachovia 3990 | 0.00 | 0.00 |
| Check | 2/11/2009 | online | Wachovia N.A 3390 | VOID: | UCB HLA Inc. Oper... | X | Wachovia 3990 | 0.00 | 0.00 |
| Check | 12/20/2008 | online | Wachovia N.A 3390 | VOID: | MTN STATE BK Op... | X | Wachovia 3990 | 0.00 | 0.00 |
| Check | 12/20/2008 | online | Wachovia N.A 3390 | | MTN STATE BK Op... | X | Due to LAB | -300.00 | -300.00 |
| Check | 12/18/2008 | online | Wachovia N.A 3390 | | MTN STATE BK Op... | X | Due to LAB | -2.00 | -302.00 |
| Check | 11/26/2008 | online | Wachovia N.A 3390 | VOID: | MTN STATE BK Op... | X | Wachovia 3990 | 0.00 | -302.00 |
| Check | 11/10/2008 | 47760 | Wachovia N.A 3390 | | MTN STATE BK Op... | X | Due to LAB | -900.00 | -1,202.00 |
| Check | 9/30/2008 | 47545 | Wachovia N.A 3390 | | MTN STATE BK Op... | X | Due to LAB | -450.00 | -1,652.00 |
| Check | 8/4/2008 | 47174 | Wachovia N.A 3390 | | MTN STATE BK Op... | X | Due to LAB | -1,000.00 | -2,652.00 |
| Check | 5/27/2008 | 46853 | Wachovia N.A 3390 | 4386-5405-11... | MTN STATE BK Op... | X | Due to LAB | -1,658.05 | -4,310.05 |
| **May 13, '08 - May 13, 09** | | | | | | | | **-4,310.05** | **-4,310.05** |

YEARLY TRANSACTION REGISTER

11:33 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **UCB Development Acct.** | | | | | | | | 0.00 |
| Deposit | 11/1/2008 | | Opening Balance | Deposit | X | -SPLIT- | 3,839.55 | 3,839.55 |
| Deposit | 11/4/2008 | | | Deposit | X | Unrestricted C... | 1,500.00 | 5,339.55 |
| Check | 11/13/2008 | | Cash | | X | UCB HLA Inc. ... | -5,339.55 | 0.00 |
| General Journal | 12/8/2008 | 320 | | Ted W Skopi... | X | Restricted Co... | 200.00 | 200.00 |
| General Journal | 12/8/2008 | 320 | | Robert G. Oil... | X | Restricted Co... | 100.00 | 300.00 |
| Check | 12/17/2008 | 91 | Cash | Len cash | X | Due to LAB | -200.00 | 100.00 |
| Deposit | 12/24/2008 | | | Rebecca WIL... | X | Unrestricted C... | 100.00 | 200.00 |
| Deposit | 12/29/2008 | | | Deposit | X | -SPLIT- | 1,500.00 | 1,700.00 |
| Deposit | 12/29/2008 | | | Deposit | X | Undeposited F... | 550.00 | 2,250.00 |
| Check | 12/31/2008 | | | Service Charge | X | Bank Service ... | -12.50 | 2,237.50 |
| Check | 1/15/2009 | 1001 | Sharon Haynie | Ian flowers | X | Goodwill / Gifts | -65.00 | 2,172.50 |
| Check | 1/16/2009 | 1002 | The Fudge Factory | 1140801 | X | Goodwill / Gifts | -119.00 | 2,053.50 |
| Deposit | 1/19/2009 | | | Deposit | X | -SPLIT- | 227.23 | 2,280.73 |
| Deposit | 1/19/2009 | | | Deposit | X | Unrestricted C... | 1,000.00 | 3,280.73 |
| Deposit | 1/19/2009 | | | Deposit | X | -SPLIT- | 225.00 | 3,505.73 |
| Check | 1/20/2009 | | Harland Check Print... | | X | Bank Service ... | -120.11 | 3,385.62 |
| Check | 1/29/2009 | 1003 | Robin Willis | LLC breakfas... | X | Goodwill / Gifts | -51.00 | 3,334.62 |
| Check | 1/30/2009 | 1004 | Enotah Anit Drug C... | | X | Charitable Co... | -400.00 | 2,934.62 |
| Transfer | 1/30/2009 | | | kelly repaym... | X | Loans to Empl... | 100.00 | 3,034.62 |
| Check | 2/10/2009 | 1005 | Sports Authority | | X | -SPLIT- | -672.96 | 2,361.66 |
| Deposit | 2/11/2009 | | | Deposit | X | -SPLIT- | 7,200.00 | 9,561.66 |
| Deposit | 2/17/2009 | | | Frank Johnst... | X | Unrestricted C... | 500.00 | 10,061.66 |
| Transfer | 2/23/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | -10,000.00 | 61.66 |
| Transfer | 2/23/2009 | | | Funds Transfer | X | Due from Hidd... | -1,000.00 | -938.34 |
| Deposit | 2/24/2009 | | | Paul Moore J... | X | Unrestricted C... | 300.00 | -638.34 |
| Deposit | 2/24/2009 | | | Betty Ehema... | X | Unrestricted C... | 100.00 | -538.34 |
| Deposit | 2/24/2009 | | | Knotts 3322 | X | Unrestricted C... | 500.00 | -38.34 |
| Transfer | 2/24/2009 | | | Funds Transfer | X | Due from Hidd... | -300.00 | -338.34 |
| Transfer | 2/26/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | 400.00 | 61.66 |
| Deposit | 3/6/2009 | | | Redwood To... | X | Medical | 173.61 | 235.27 |
| Check | 3/11/2009 | on line | American Express | VOID: 27000 | X | Amex Persona... | 0.00 | 235.27 |
| Check | 3/24/2009 | | Hidden Lake Acade... | | X | Professional F... | -200.00 | 35.27 |
| Deposit | 3/30/2009 | | | Deposit | X | -SPLIT- | 637.00 | 672.27 |
| Check | 3/31/2009 | 1006 | Dennis Beatty | dinner/parent... | X | Rec Travel & ... | -100.00 | 572.27 |
| Check | 4/13/2009 | 1007 | A Team Sports | VOID: 17973 | X | Recreation Eq... | 0.00 | 572.27 |
| Check | 4/13/2009 | 1008 | Lanier Officials | VOID: HIDD... | X | Officials Expe... | 0.00 | 572.27 |
| Check | 4/14/2009 | 1009 | Family Light | VOID: | X | Advertising an... | 0.00 | 572.27 |
| Check | 4/14/2009 | 1010 | Family Light | | X | Advertising an... | 0.00 | 572.27 |
| Transfer | 4/14/2009 | | | ross payment | X | Due to LAB | 200.00 | 772.27 |
| General Journal | 4/14/2009 | 81809 | | Salem from ... | X | Rec Travel & ... | 350.00 | 1,122.27 |
| Check | 4/16/2009 | | Robin Willis | LLC breakfas... | X | Goodwill / Gifts | -200.00 | 922.27 |
| Deposit | 4/16/2009 | | | Deposit | X | Unrestricted C... | 110.00 | 1,032.27 |
| Check | 4/20/2009 | | United Community ... | | X | Bank Service ... | -64.00 | 968.27 |
| General Journal | 4/24/2009 | 10076 | | UCB garnish... | | Settlement Pa... | -968.27 | 0.00 |
| **Total UCB Development Acct.** | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | 0.00 | 0.00 |

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **B B &T Operating account** | | | | | | | | 11,727.91 |
| Check | 6/2/2008 | | American Express | | X | Merchant Acct... | -4.50 | 11,723.41 |
| Transfer | 6/2/2008 | | | Funds Transfer | X | Due from Ridg... | 18,000.00 | 29,723.41 |
| Check | 6/3/2008 | | Merchant Services | | X | Merchant Acct... | -256.90 | 29,466.51 |
| Deposit | 6/3/2008 | | | Deposit | X | Undeposited F... | 4,500.00 | 33,966.51 |
| Deposit | 6/3/2008 | | | Deposit | X | Undeposited F... | 3,287.18 | 37,253.69 |
| Deposit | 6/3/2008 | | | Deposit | X | -SPLIT- | 7,121.77 | 44,375.46 |
| Transfer | 8/4/2008 | | | Funds Transfer | X | Due from Ridg... | -1,500.00 | 42,875.46 |
| Deposit | 6/5/2008 | | | Deposit | X | Undeposited F... | 6,785.00 | 49,660.46 |
| ...it | 6/...18 | | | Dep...t | X | -SPLIT- | 19,096.93 | 68,757.39 |
| | 6 | 48406 | ... | Exc... to ... | X | MTN STATE ... | -40,000.00 | 28,757.39 |
| Check | 6/18/2008 | 48407 | HLA, Inc | Exchange to ... | X | Exchange | -24,000.00 | 4,757.39 |
| Check | 6/19/2008 | 48408 | HLA, Inc | | X | Exchange | -9,000.00 | -4,242.61 |
| Deposit | 6/19/2008 | | | Deposit | X | Undeposited F... | 6,678.38 | 2,435.77 |
| Deposit | 6/23/2008 | | | Deposit | X | Due from Ridg... | 2,003.87 | 4,439.64 |
| Check | 6/23/2008 | | | Service Charge | X | Bank Service ... | -36.50 | 4,403.14 |
| Check | 7/1/2008 | | American Express | | X | Merchant Acct... | -4.50 | 4,398.64 |
| Check | 7/2/2008 | | Merchant Services | | X | Merchant Acct... | -139.89 | 4,258.75 |
| Deposit | 7/2/2008 | | | Deposit | X | -SPLIT- | 6,987.51 | 11,246.26 |
| Deposit | 7/2/2008 | | | Deposit | X | Undeposited F... | 6,839.00 | 18,085.26 |
| Transfer | 7/3/2008 | | | Funds Transfer | X | Due from Ridg... | 12,000.00 | 30,085.26 |
| Deposit | 7/3/2008 | | | Deposit | X | Undeposited F... | 3,171.35 | 33,256.61 |
| Check | 7/7/2008 | 48409 | HLA, Inc | Exchange | X | Exchange | -24,000.00 | 9,256.61 |
| Check | 7/21/2008 | 48410 | HLA, Inc | Exchange | X | Exchange | -8,000.00 | 1,256.61 |
| Check | 7/21/2008 | | | Service Charge | X | Bank Service ... | -50.50 | 1,206.11 |
| Check | 7/22/2008 | 48411 | HLA, Inc | Exchange to ... | X | MTN STATE ... | -1,000.00 | 206.11 |
| Transfer | 7/31/2008 | | | Funds Transfer | X | Due from Ridg... | -100.00 | 106.11 |
| Check | 8/1/2008 | | Merchant Services | Amex | X | Merchant Acct... | -4.50 | 101.61 |
| Check | 8/4/2008 | | Merchant Services | | X | Merchant Acct... | -134.72 | -33.11 |
| Transfer | 8/8/2008 | | | Funds Transfer | X | Due from Ridg... | -1,500.00 | -1,533.11 |
| Deposit | 8/8/2008 | | | Deposit | X | Undeposited F... | 3,177.50 | 1,644.39 |
| Check | 8/11/2008 | 48412 | HLA, Inc | | X | Exchange | -10,000.00 | -8,355.61 |
| Deposit | 8/11/2008 | | | Deposit | X | -SPLIT- | 7,175.84 | -1,179.77 |
| Deposit | 8/11/2008 | | | Deposit | X | -SPLIT- | 6,247.38 | 5,067.61 |
| Deposit | 8/11/2008 | | | Deposit | X | Undeposited F... | 157.16 | 5,224.77 |
| Check | 8/14/2008 | 48413 | HLA, Inc | | X | Exchange | -5,000.00 | 224.77 |
| Check | 8/15/2008 | 48414 | HLA, Inc | Exchange | X | Exchange | -17,000.00 | -16,775.23 |
| Transfer | 8/15/2008 | | | Funds Transfer | X | Due from Ridg... | 600.00 | -16,175.23 |
| Deposit | 8/18/2008 | | | Deposit | X | Undeposited F... | 16,564.00 | 388.77 |
| Check | 8/21/2008 | | | Service Charge | X | Bank Service ... | -49.00 | 339.77 |
| Deposit | 8/22/2008 | | | Deposit | X | Undeposited F... | 9.00 | 348.77 |
| Check | 9/3/2008 | | Merchant Services | | X | Merchant Acct... | -790.70 | -441.93 |
| Deposit | 9/8/2008 | | | Deposit | X | -SPLIT- | 488.00 | 46.07 |
| Deposit | 9/19/2008 | | | Deposit | X | -SPLIT- | 7,067.83 | 7,113.90 |
| Deposit | 9/22/2008 | | | Deposit | X | -SPLIT- | 6,002.40 | 13,116.30 |
| Check | 9/22/2008 | | | Service Charge | X | Bank Service ... | -50.00 | 13,066.30 |
| Check | 9/23/2008 | 48470 | HLA, Inc | | X | Exchange | -12,500.00 | 566.30 |
| Transfer | 9/30/2008 | | | Funds Transfer | X | Due from Ridg... | -150.00 | 416.30 |
| Check | 10/9/2008 | | | | X | Bank Service ... | -15.00 | 401.30 |

11:52 AM
08/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 10/17/2008 | | | close account | | Due from Rldg... | -401.30 | 0.00 |
| Deposit | 12/1/2008 | | | Deposit | X | Undeposited F... | 2,800.00 | 2,800.00 |
| Transfer | 12/12/2008 | | Langendorfer, Jamie... | Funds Transfer | | Due from Rldg... | -2,800.00 | 0.00 |
| Total B B &T Operating account | | | | | | | -11,727.91 | 0.00 |
| TOTAL | | | | | | | -11,727.91 | 0.00 |

11:53 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **B B & T Payroll** | | | | | | | | 0.00 |
| General Journal | 7/18/2008 | 304 | | Joy Kidd's Ju... | X | Rental Income | -250.00 | -250.00 |
| General Journal | 8/15/2008 | 274 | | Refund 2006 ... | X | Due to LAB | 2,744.76 | 2,494.76 |
| Bill Pmt -Check | 8/15/2008 | | Morris Law Firm | | X | Accounts Pay... | -2,744.76 | -250.00 |
| Deposit | 8/22/2008 | | | Deposit | X | Undeposited F... | 20.00 | -230.00 |
| General Journal | 8/22/2008 | 306 | | Julie Calixto's... | X | Administrative... | -20.00 | -250.00 |
| General Journal | 9/17/2008 | 305 | | Apply unkno... | X | Exchange | -6,150.00 | -6,400.00 |
| Deposit | 10/1/2008 | | | Deposit | X | -SPLIT- | 10,159.78 | 3,759.78 |
| ...al Journal | 10...2008 | 291 | | Sn.P ?c!dos ... | X | Due from Ridg... | -10,159.78 | -6,400.00 |
| ...t | ... | | | D...: | X | Und... ...ad F... | 9,400.00 | 3,000.00 |
| ...al Journal | 1 ...3 | 296 | | R.... Ponto... | X | Due i.. n Ridg... | -9,400.00 | -6,400.00 |
| Deposit | 11/14/2008 | | | Deposit | X | Undeposited F... | 250.00 | -6,150.00 |
| Deposit | 11/14/2008 | | | Deposit | X | Undeposited F... | 6,150.00 | 0.00 |
| **Total B B & T Payroll** | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | 0.00 | 0.00 |

Page 1

11:53 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Ctr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Appalachian Community** | | | | | | | | 0.00 |
| Deposit | 4/21/2009 | | | Deposit | X | -SPLIT- | 6,750.00 | 6,750.00 |
| Deposit | 4/21/2009 | | | Deposit | X | Undeposited F... | 9,324.97 | 16,074.97 |
| Bill Pmt -Check | 4/21/2009 | cashi... | Amicalola Electric | | | Accounts Pay... | -7,780.10 | 8,294.87 |
| Check | 4/21/2009 | cashi... | Stephen Hamilton | | | Refund Payabl... | -765.00 | 7,529.87 |
| Check | 4/21/2009 | | | | X | Exchange | -8,995.10 | -1,465.23 |
| Bill Pmt -Check | 4/22/2009 | cashi... | Garrett Glass Comp... | | | Accounts Pay... | -450.00 | -1,915.23 |
| Check | 4/21/2009 | | Payco, Inc. | | X | Payroll Proces... | -82.57 | -1,997.80 |
| Check | 4/21/2009 | 1 | Payment Clearing | | | Bank Service ... | -25.00 | -2,022.80 |
| Deposit | 4/22/2009 | | | Deposit | X | -SPLIT- | 6,750.00 | 4,727.20 |
| Deposit | 4/22/2009 | | | Deposit | X | Undeposited F... | 6,600.00 | 11,327.20 |
| Bill Pmt -Check | 4/22/2009 | 1016 | UPS | 912ax4 | | Accounts Pay... | -684.45 | 10,642.75 |
| Check | 4/22/2009 | | Bank fee | | X | Bank Service ... | -25.00 | 10,617.75 |
| Bill Pmt -Check | 4/23/2009 | | UPS | 912ax4 | | Accounts Pay... | -684.45 | 9,933.30 |
| Bill Pmt -Check | 4/23/2009 | 1001 | Harrison Oil Compa... | 29320011 | X | Accounts Pay... | -1,479.18 | 8,454.12 |
| Check | 4/23/2009 | cashi... | SACS CASI | | | Business Lice... | -825.00 | 7,629.12 |
| Check | 4/23/2009 | Cashi... | North Georgia Envir... | | | Services - Bldg. | -550.00 | 7,279.12 |
| Check | 4/23/2009 | cashi... | Garrett Glass Comp... | | | Services - Bldg. | -1,310.00 | 5,969.12 |
| Check | 4/23/2009 | cashi... | HLA, Inc | payroll funds | | App Comm H... | -3,000.00 | 2,969.12 |
| Check | 4/23/2009 | online | Capital One, F.S. B | 9666 | | Capital One  V... | -200.00 | 2,769.12 |
| Deposit | 4/23/2009 | | | Deposit | X | -SPLIT- | 22,626.24 | 25,395.36 |
| Check | 4/23/2009 | | Payco, Inc. | | X | Payroll Proces... | -132.12 | 25,263.24 |
| Check | 4/23/2009 | | Payco, Inc. | | X | Payroll Proces... | -157.07 | 25,106.17 |
| Check | 4/23/2009 | | Payco, Inc. | | X | Payroll Proces... | -165.68 | 24,940.49 |
| Check | 4/23/2009 | | | | X | Exchange | -2,585.00 | 22,355.49 |
| Check | 4/23/2009 | | | | X | Exchange | -3,000.00 | 19,355.49 |
| Check | 4/24/2009 | 1004 | Southern Foodservi... | replace W/E ... | X | Food and Caf... | -9,000.00 | 10,355.49 |
| Bill Pmt -Check | 4/24/2009 | 1005 | XO Communications | VOID: 00400... | X | Accounts Pay... | -297.54 | 10,057.95 |
| Bill Pmt -Check | 4/24/2009 | 1006 | Orkin | | X | Accounts Pay... | -359.09 | 9,698.86 |
| Check | 4/24/2009 | cashi... | Michael Kelley | | | Business Lice... | -100.00 | 9,598.86 |
| Check | 4/24/2009 | online | Capital One, F.S. B | 3813 | | CapOne Visa ... | -845.47 | 8,753.39 |
| Check | 4/24/2009 | 1007 | College Board | | | Testing School | -225.00 | 8,528.39 |
| Check | 4/24/2009 | 1008 | AXA Equitable Pay... | 44222378 | | Due to LAB | -3,889.88 | 4,638.51 |
| Check | 4/24/2009 | | | | X | Payroll Excha... | -7,633.14 | -2,994.63 |
| Check | 4/27/2009 | auto | Harland Business c... | | | Accounting Se... | -196.08 | -3,190.71 |
| Check | 4/27/2009 | 1009 | Cindy Marshall | 3/30,3/02,3/16 | | Haircut Expense | -320.00 | -3,510.71 |
| Check | 4/27/2009 | 1010 | John McCarren | | X | Admissions - ... | -74.50 | -3,585.21 |
| Check | 4/27/2009 | 1011 | Walter Sumpter | reimbursement | X | Rec Travel & ... | -140.00 | -3,725.21 |
| Check | 4/27/2009 | 1012 | PinecrestTrack Boo... | | | Officials | -90.00 | -3,815.21 |
| Check | 4/27/2009 | 1013 | Dennis Beatty | reimbursement | | Rec Travel & ... | -117.82 | -3,933.03 |
| Check | 4/27/2009 | 1014 | Anna Jones | paycheck Apr... | | P/R - Academi... | -710.09 | -4,643.12 |
| Bill Pmt -Check | 4/27/2009 | 1015 | School Connections | | | Accounts Pay... | -1,250.00 | -5,893.12 |
| Check | 4/27/2009 | cashi... | Ron Fontennetta | | | Refunds Paya... | -1,925.00 | -7,818.12 |
| Check | 4/27/2009 | cashi... | Ridge Creek, Inc. | | | Due from Ridg... | -6,700.00 | -14,518.12 |
| Transfer | 4/27/2009 | | | Funds Transfer | X | Due from Ridg... | -298.80 | -14,816.92 |
| Check | 4/27/2009 | | Check printing | | X | Printing and R... | -196.08 | -15,013.00 |
| Check | 4/27/2009 | | Capital One, F.S. B | 9666 | X | Capital One  V... | -200.00 | -15,213.00 |
| Check | 4/27/2009 | | Capital One, F.S. B | 9666 | X | CapOne Visa ... | -845.47 | -16,058.47 |
| Check | 4/27/2009 | | | | X | Exchange | -1,925.00 | -17,983.47 |

11:53 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 4/28/2009 | | | Undeposited F... | X | | 6,685.00 | -11,298.47 |
| Deposit | 4/28/2009 | | | Deposit | X | -SPLIT- | 4,655.00 | -6,643.47 |
| Bill Pmt -Check | 4/28/2009 | 1066 | Graybar F.S. 21816 | 046-0021441... | X | Accounts Pay... | -1,190.82 | -7,834.29 |
| Bill Pmt -Check | 4/28/2009 | 1066a | Graybar F.S. 21441 | | X | Accounts Pay... | -4,616.04 | -12,450.33 |
| Bill Pmt -Check | 4/28/2009 | 1016 | Servicemaster Clean | HIDD | | Accounts Pay... | -3,525.00 | -15,975.33 |
| Check | 4/28/2009 | 1017 | Bobby Denny | | X | Student Travel... | -490.00 | -16,465.33 |
| t | 4/? ? | 1018 | St... Disbursement | replace 2233 ... | | -SPLIT- | -269.00 | -16,734.33 |
| | 4 ...J | 1019 | Danielle Antigone | | X | -SPLIT- | -649.58 | -17,383.91 |
| .. | ... | 1020 | ...ette Jaye | | | Emp... ee Sup... | -402.03 | -17,785.94 |
| | . | 1021 | ...ntain ... | ... ...17 | | Offi... | -1,5C1.5.. | -19,367.44 |
| Check | 4/28/2009 | 1022 | Jeffrey Holloway | replacement | | Admissions - ... | -470.75 | -19,838.19 |
| Check | 4/28/2009 | 1023 | Clayton Erickson | Replacement... | | ATOD | -250.00 | -20,088.19 |
| Check | 4/28/2009 | 1024 | A Team Sports | | | Recreation Eq... | -387.00 | -20,475.19 |
| Check | 4/28/2009 | 1025 | Clayton Erickson | | | Testing Supplies | -185.90 | -20,661.09 |
| Deposit | 4/28/2009 | | | Deposit | | Unrestricted C... | 13,600.00 | -7,061.09 |
| Transfer | 4/28/2009 | | | Funds Transf... | X | UCB RIDGE C... | -13,600.00 | -20,661.09 |
| Check | 4/28/2009 | 1026 | AICEP | replacement ... | | Business Lice... | -75.00 | -20,736.09 |
| Check | 4/28/2009 | 1027 | Rabbi Michael Lipsc... | replace plus ... | | Spiritual Subc... | -800.00 | -21,536.09 |
| Check | 4/28/2009 | | | | X | -SPLIT- | -648.80 | -22,184.89 |
| Check | 4/28/2009 | 1028 | Primus Inc. | | | HR Expense | -241.90 | -22,426.79 |
| Bill Pmt -Check | 4/28/2009 | 1029 | XO Communications | 00400000005... | | Accounts Pay... | -302.00 | -22,728.79 |
| Bill Pmt -Check | 4/28/2009 | 1030 | XO Communications | 00400000005... | | Accounts Pay... | -297.54 | -23,026.33 |
| Check | 4/28/2009 | 1031 | Debi Holloway | replacement | | P/R - Academi... | -321.17 | -23,347.50 |
| Bill Pmt -Check | 4/28/2009 | 1032 | Gainesville Fire Pro... | | | Accounts Pay... | -1,060.00 | -24,407.50 |
| Check | 4/28/2009 | 1033 | Magistrate Court Lu... | Kelly Vaughn | | Employee Sup... | -167.74 | -24,575.24 |
| Check | 4/28/2009 | 1034 | Clayton Erickson | May 2009 | | ATOD | -250.00 | -24,825.24 |
| Check | 4/28/2009 | | Dennis Beatty | track meet | X | Rec Travel & ... | -570.00 | -25,385.24 |
| Check | 4/29/2009 | 30014 | Magistrate Court Lu... | Kelly Vaughn | | Employee Sup... | -157.92 | -25,553.16 |
| Check | 4/29/2009 | 30062 | State Disbursement | | | Employee Sup... | -234.00 | -25,787.16 |
| Check | 4/29/2009 | CAS... | Child Support Enfor... | REPLACED ... | | Employee Sup... | -402.03 | -26,189.19 |
| Check | 4/29/2009 | 30064 | Dornetta Jaye | | | Employee Sup... | -340.20 | -26,529.39 |
| Deposit | 4/29/2009 | | | Deposit | X | -SPLIT- | 23,119.74 | -3,409.65 |
| Bill Pmt -Check | 4/29/2009 | 1036 | UPS | 912ax4 | | Accounts Pay... | -268.03 | -3,677.68 |
| Check | 4/29/2009 | | | Funds Transfer | X | -SPLIT- | -23,124.74 | -26,802.42 |
| Check | 4/29/2009 | | | Funds Transfer | X | -SPLIT- | -2,905.00 | -29,707.42 |
| Check | 4/29/2009 | 1037 | Cumberland Diamo... | Fundraiser | | Advertising an... | -832.00 | -30,599.42 |
| Check | 4/29/2009 | 1038 | Hummingbird Lane | Fundraiser | | Advertising an... | -933.00 | -31,532.42 |
| Check | 4/29/2009 | 1039 | Anita Elder | | | Advertising an... | -290.00 | -31,822.42 |
| Check | 4/29/2009 | 1041 | Ridge Creek, Inc. | | | Due from Ridg... | -1,500.00 | -33,322.42 |
| Check | 4/29/2009 | 1035 | Stephen Pereso | Tact 2 | | Officials | -150.00 | -33,472.42 |
| Check | 4/29/2009 | | | | X | Exchange | -269.00 | -33,741.42 |
| Check | 4/30/2009 | 1042 | LCHS DRAMA EXP... | | | Rec Travel & ... | -49.00 | -33,790.42 |
| Deposit | 4/30/2009 | | | Deposit | X | -SPLIT- | 12,773.87 | -21,016.55 |
| Deposit | 4/30/2009 | | | Deposit | X | Undeposited F... | 6,030.00 | -14,986.55 |
| Check | 4/30/2009 | 1043 | Jill Saway | | X | Horseback Rid... | -2,500.00 | -17,488.55 |
| Deposit | 4/30/2009 | | | Deposit | X | Undeposited F... | 6,259.21 | -11,227.34 |
| Check | 4/30/2009 | cashi... | Hidden Lake Acade... | | X | App Comm H... | 2,900.00 | -8,327.34 |
| Transfer | 4/30/2009 | | | Funds transfer | X | UCB RIDGE C... | -12,773.87 | -21,101.21 |
| Check | 5/1/2009 | | | | X | UCB RIDGE C... | -15,000.00 | -36,101.21 |

11:53 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 5/1/2009 | | | Deposit | | Undeposited F... | 19,980.00 | -16,121.21 |
| Check | 5/1/2009 | 1045 | Jim Millman | VOID: | | Refund Payabl... | 0.00 | -16,121.21 |
| Deposit | 5/4/2009 | | | Deposit | | -SPLIT- | 18,897.08 | 2,775.87 |
| Check | 5/4/2009 | cashi... | Jim Millman | | | Refund Payabl... | -10,000.00 | -7,224.13 |
| Check | 5/4/2008 | cashi... | Dawson county she... | | | Due to LAB | -94.00 | -7,318.13 |
| Check | 5/4/2009 | cashi... | cashiers  fee | | | Merchant Acct... | -5.00 | -7,323.13 |
| C... | 5....... | 1044 | ....... | | | Office S...fies | -70.67 | -7,393.80 |
| . | .. | ... | . | .... | | . ... . .. | . ...00 | -.....80 |
| . | | | | ....sit | | ... ... | ..00 | .. ...08.90 |
| . | | | | | | ... ... ... | . .5.50 | -...,...07.30 |
| Check | 5/5/2009 | | Merchant Lynx | | | Merchant Acct... | -10.00 | -16,017.30 |
| Deposit | 5/5/2009 | | | Deposit | | Unrestricted C... | 500.00 | -15,517.30 |
| Deposit | 5/5/2009 | | | Deposit | | Undeposited F... | 6,561.04 | -8,956.26 |
| Deposit | 5/5/2009 | | | Deposit | | Undeposited F... | 15.00 | -8,941.26 |
| Transfer | 5/5/2009 | | | Funds Transfer | | Due from Ridg... | -13,198.54 | -22,139.80 |
| Check | 5/5/2009 | | | | | Parent pass th... | -150.00 | -22,289.80 |
| Check | 5/5/2009 | | | | | Parent pass th... | -150.00 | -22,439.80 |
| Deposit | 5/6/2009 | | | Deposit | | -SPLIT- | 13,428.81 | -9,010.99 |
| Check | 5/6/2009 | 1047 | ACT | | | Student Applic... | -46.00 | -9,056.99 |
| Deposit | 5/6/2009 | | | Deposit | | Parent pass th... | 300.00 | -8,756.99 |
| Check | 5/6/2009 | | | | | Student Party ... | -390.00 | -9,146.99 |
| Check | 5/6/2009 | | | | | Student Party ... | -325.00 | -9,471.99 |
| Bill Pmt -Check | 5/7/2009 | 1048 | Fulton Paper- Food ... | | | Accounts Pay... | -1,434.18 | -10,906.17 |
| Bill Pmt -Check | 5/7/2009 | 1049 | Fulton Paper co...la... | 3668 | | Accounts Pay... | -474.34 | -11,380.51 |
| Check | 5/7/2009 | 1050 | Kathy Bankston | | | Refund Payabl... | -1,000.00 | -12,380.51 |
| Check | 5/7/2009 | 1051 | Stephen Hamilton | | | Refund Payabl... | -745.00 | -13,125.51 |
| Deposit | 5/7/2009 | | | Deposit | | Parent pass th... | 260.00 | -12,865.51 |
| Deposit | 5/7/2009 | | | Deposit | | Tuition | 8,212.90 | -4,652.61 |
| Deposit | 5/7/2009 | | | Deposit | | Undeposited F... | 6,622.50 | 1,969.89 |
| Deposit | 5/7/2009 | | | Deposit | | Undeposited F... | 4,500.00 | 6,469.89 |
| Deposit | 5/7/2009 | | | Deposit | | Undeposited F... | 367.02 | 6,836.92 |
| Transfer | 5/7/2009 | | | Funds Transfer | | Payroll Excha... | -7,352.51 | -515.59 |
| Check | 5/8/2009 | 1052 | Cheryl Ballow | reimbursement | | Counseling Tr... | -73.00 | -588.59 |
| Check | 5/8/2009 | 1053 | Jeffrey Holloway | reimbursement | | Admissions - ... | -500.75 | -1,089.34 |
| Check | 5/8/2009 | 1054 | Christopher Grimwo... | reimbursement | | Due from Ridg... | -129.50 | -1,218.84 |
| Check | 5/8/2009 | 1055 | Southern Foodservi... | VOID: | | Food and Caf... | 0.00 | -1,218.84 |
| Check | 5/8/2009 | | | | | Payroll Expen... | -78.11 | -1,296.95 |
| Deposit | 5/11/2009 | | Appalchian Comm... | Deposit | | Parent pass th... | 165.00 | -1,131.95 |
| Check | 5/11/2009 | | wire fee | | | Bank Service ... | -15.00 | -1,146.95 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 11,385.00 | 10,238.05 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 6,615.00 | 16,853.05 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 6,493.00 | 23,346.05 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 7,191.53 | 30,537.58 |
| Deposit | 5/12/2009 | | | Deposit | | Undeposited F... | 6,781.50 | 37,319.08 |
| Check | 5/12/2009 | WIRE | Southern Foodservi... | | | Food and Caf... | -9,000.00 | 28,319.08 |
| Check | 5/12/2009 | WIRE | Southern Foodservi... | | | Food and Caf... | -9,000.00 | 19,319.08 |
| Deposit | 5/12/2009 | cash | Appalchian Comm... | Deposit | | Due to LAB | 12,000.00 | 31,319.08 |
| Check | 5/12/2009 | cashi... | Denise Dotson | | | Legal | -21,039.00 | 10,280.08 |
| Check | 5/12/2009 | | | | | Payroll Expen... | -130.74 | 10,149.34 |

Page 3

11:53 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 5/12/2009 | | | | | Parent pass th... | -150.00 | 9,999.34 |
| Check | 5/12/2009 | | | | | Computer and... | -98.38 | 9,900.96 |
| Bill Pmt -Check | 5/12/2009 | 1057 | North Georgia Prop... | 08014 | | Accounts Pay... | -5,615.50 | 4,285.46 |
| Deposit | 5/12/2009 | | | Deposit | | Donations | 2,600.00 | 6,885.46 |
| Deposit | 5/12/2009 | | | Deposit | | Parent pass th... | 325.00 | 7,210.46 |
| Check | 5/12/2009 | 1056 | Walmart | | | Medical Pass ... | -310.10 | 6,900.36 |
| Ch... | 5/1?/2009 | Cashi... | Child Support Enfor... | | | Employee Sup... | -402.03 | 6,498.33 |
| | | wire | Ea...burg, Ogier,Ro... | | | ... | ...... | ...... |
| | | ...g | | | | ... | | ...... |
| Ch... | ...?/2...9 | ...e | ...tenburg, Ogier,Ro... | | | L... | ...... | -9,555.67 |
| Check | 5/13/2009 | wire | wire fee | | | Bank Service ... | -15.00 | -9,570.67 |
| Check | 5/13/2009 | | wire fee | | | Bank Service ... | -15.00 | -9,585.67 |
| Transfer | 5/13/2009 | | | Funds Transfer | | Due from Ridg... | 8,671.00 | -914.67 |
| Check | 5/13/2009 | 1058 | Walmart | Greywolff | | Office Supplies | -84.24 | -998.91 |
| Check | 5/14/2009 | 1060 | Sharon Haynie | | | Goodwill / Gifts | -140.00 | -1,138.91 |
| Check | 5/14/2009 | 1061 | Uniform Sales of A... | | | Uniforms cloth... | -999.45 | -2,138.36 |
| Deposit | 5/14/2009 | | | Deposit | | Undeposited F... | 7,000.00 | 4,861.64 |
| General Journal | 5/14/2009 | 251 | Appalachian Comm... | Len Loan | | Due to LAB | 12,600.00 | 17,461.64 |
| Deposit | 5/15/2009 | | | Deposit | | Undeposited F... | 7,248.56 | 24,710.20 |
| Deposit | 5/18/2009 | 1065 | Industrial Chemical... | Deposit | | Pool | -274.52 | 24,435.68 |
| Check | 5/19/2009 | | | Deposit | | Undeposited F... | 6,692.93 | 31,128.61 |
| Check | 5/22/2009 | 1063 | John Deere Landsc... | | | Awards | -405.00 | 30,723.61 |
| Check | 5/22/2009 | 1062 | Chicago Reginal Lo... | | | Worker's Com... | -4,889.00 | 25,834.61 |
| Check | 5/22/2009 | 1046 | Appalchian NP Cil... | | | Student Care | -75.00 | 25,759.61 |
| Check | 5/29/2009 | 1002 | Cash | buy prepay vi... | | Admissions - ... | -1,500.00 | 24,259.61 |
| Check | 5/29/2009 | 1067 | Betty Robinson | reimbursement | | Counseling Tr... | -83.37 | 24,176.24 |
| Check | 5/29/2009 | 30158 | Ian Adkins | | | Payroll Excha... | -593.94 | 23,582.30 |
| Total Appalachian Community | | | | | | | 23,582.30 | 23,582.30 |
| **TOTAL** | | | | | | | 23,582.30 | 23,582.30 |

Page 4

11:54 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **App Comm HLA Inc.** | | | | | | | | 0.00 |
| Check | 4/23/2009 | cashi... | HLA, Inc | payroll funds | X | Appalachian C.... | 3,000.00 | 3,000.00 |
| Check | 4/30/2009 | cashi... | Hidden Lake Acade... | | X | Appalachian C.... | -2,900.00 | 100.00 |
| Deposit | 4/30/2009 | | | Deposit | X | Undeposited F... | 23,442.00 | 23,542.00 |
| Check | 5/22/2009 | 1000 | Sally Geer | | | P/R - Recreation | -528.24 | 23,013.76 |
| Deposit | 5/27/2009 | | | Deposit | | -SPLIT- | 35,469.14 | 58,482.90 |
| Deposit | 5/??/2009 | | | Deposit | | -SPLIT- | 223.00 | 58,705.90 |
| ...sit | | 1001 | ...chel W...ms | | | ... | ...  | 57,877.6? |
| | | | ...mercial credit | | | | | |
| **Total App Comm HLA Inc.** | | | | | | | 56,335.37 | 56,335.37 |
| **TOTAL** | | | | | | | 56,335.37 | 56,335.37 |

11:33 AM

06/03/09

Accrual Basis

## HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **UCB HLA Escrow** | | | | | | | | 0.00 |
| Deposit | 4/3/2009 | | | Deposit | | -SPLIT- | 34,280.00 | 34,280.00 |
| Transfer | 4/13/2009 | | | Deposit | | UCB HLA Inc. ... | -2,000.00 | 32,280.00 |
| Transfer | 4/14/2009 | | | Funds Transfer | | UCB HLA Inc. ... | -2,000.00 | 30,280.00 |
| Transfer | 4/14/2009 | | | Funds Transfer | | Payroll Excha... | -30,000.00 | 280.00 |
| General Journal | 4/24/2009 | 10079 | | UCB garnish... | | Settlement Pa... | -280.00 | 0.00 |
| **Total UCB HLA Escrow** | | | | | | | 0.00 | 0.00 |
| **TOTAL** | | | | | | | 0.00 | 0.00 |

11:33 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **UCB HLA Inc. Operating #3686** | | | | | | | | 0.00 |
| Deposit | 10/6/2008 | | | Deposit | X | -SPLIT- | 13,925.00 | 13,925.00 |
| Check | 10/10/2008 | 1 | Southern Foodservi... | | X | Southern Foo... | -9,000.00 | 4,925.00 |
| Bill Pmt -Check | 10/16/2008 | | Advanced Disposal | 520275 | X | Accounts Pay... | -1,785.37 | 3,139.63 |
| Bill Pmt -Check | 11/1/2008 | 92 | BSN Sports | 1076992 | X | Accounts Pay... | -3,462.04 | -322.96 |
| Check | 11/13/2008 | | Cash | | X | UCB Develop... | 5,339.55 | 5,016.59 |
| General Journal | 11/13/2008 | 321 | | ping pong ea... | X | Restricted Co... | 700.00 | 5,716.59 |
| General Journal | 11/13/2008 | 322 | | Merrill Lynch ... | X | Unrestricted C... | 890.50 | 6,607.09 |
| Check | 11/18/2008 | 091 | Melanie Henson | reimbursement | X | Admissions - ... | -358.00 | 6,249.09 |
| General Journal | 11/19/2008 | 323 | | Cambria ear... | X | Restricted Co... | 100.00 | 6,349.09 |
| General Journal | 11/19/2008 | 324 | | Hinkley earn... | X | Restricted Co... | 100.00 | 6,449.09 |
| Deposit | 12/10/2008 | | | Deposit | X | Restricted Co... | 114.60 | 6,563.69 |
| Deposit | 12/10/2008 | | | Deposit | X | Restricted Co... | 495.00 | 7,058.69 |
| Deposit | 12/10/2008 | | | Deposit | X | Restricted Co... | 57.50 | 7,116.19 |
| Check | 12/10/2008 | | Ridge Creek, Inc. | | X | Due from Ridg... | -200.00 | 6,916.19 |
| Check | 12/15/2008 | 2003 | Dennis Beatty | Basketball tri... | X | Athletic Trave... | -60.00 | 6,856.19 |
| Check | 12/16/2008 | done ... | Harland Check Print... | | X | Bank Service ... | -104.06 | 6,752.13 |
| Deposit | 12/16/2008 | | | Deposit | X | -SPLIT- | 325.00 | 7,077.13 |
| Check | 12/16/2008 | 2001 | Cash | | X | Petty Cash | -300.00 | 6,777.13 |
| Check | 12/17/2008 | | Christopher Grimwo... | reimbursemen... | X | Office Supplies | -118.00 | 6,659.13 |
| Transfer | 12/17/2008 | 2004 | L&K Holding Co | to L&K | X | Due to L&K | -6,000.00 | 659.13 |
| Deposit | 12/21/2008 | | | Deposit | X | Automobile Ex... | 1,925.82 | 2,584.95 |
| Deposit | 12/22/2008 | | | Eschler skati... | X | Restricted Co... | 25.00 | 2,609.95 |
| Deposit | 12/22/2008 | | | JOy 6.45 & Z... | X | Restricted Co... | 120.45 | 2,730.40 |
| Deposit | 12/30/2008 | | | Deposit | X | Undeposited F... | 2,372.00 | 5,102.40 |
| Transfer | 12/30/2008 | | | Funds Transfer | X | Due from Ridg... | 8,000.00 | 13,102.40 |
| Check | 12/30/2008 | | United Community ... | | X | Bank Service ... | -25.00 | 13,077.40 |
| Bill Pmt -Check | 12/31/2008 | 2006 | Centerpoint Direct, ... | | X | Accounts Pay... | -10,534.90 | 2,542.50 |
| Check | 12/31/2008 | | | Service Charge | X | Bank Service ... | -12.50 | 2,530.00 |
| Deposit | 1/5/2009 | | | Deposit | X | -SPLIT- | 28,815.00 | 31,345.00 |
| Check | 1/5/2009 | 2008 | Jill Saway | | X | Stable and Ho... | -2,500.00 | 28,845.00 |
| Check | 1/5/2009 | 2009 | Clayton Erickson | | X | ATOD | -250.00 | 28,595.00 |
| Check | 1/5/2009 | 2010 | North Georgia Credit | | X | N.GA. Credit ... | -722.23 | 27,872.77 |
| Bill Pmt -Check | 1/5/2009 | 2011 | Danny's Automotive... | | X | Accounts Pay... | -1,250.72 | 26,622.05 |
| Deposit | 1/5/2009 | | | Deposit | X | Undeposited F... | 7,336.35 | 33,958.40 |
| Check | 1/5/2009 | | Merchant Lynx | | X | Merchant Acct... | -1,088.78 | 32,869.62 |
| Bill Pmt -Check | 1/6/2009 | 2012 | U. S. Security Asso... | | X | Accounts Pay... | -11,496.69 | 21,372.93 |
| Bill Pmt -Check | 1/6/2009 | 2013 | Windstream 4730 | | X | Accounts Pay... | -4,327.99 | 17,044.94 |
| Bill Pmt -Check | 1/6/2009 | 2014 | Windstream 5907 | | X | Accounts Pay... | -91.02 | 16,953.92 |
| Bill Pmt -Check | 1/6/2009 | 2015 | Windstream 6608 | | X | Accounts Pay... | -10.25 | 16,943.67 |
| Bill Pmt -Check | 1/6/2009 | 2016 | Windstream 8069-L... | | X | Accounts Pay... | -78.64 | 16,865.03 |
| Check | 1/6/2009 | 2017 | Bobby Danny | Pedro holida... | X | Student Travel | -375.00 | 16,490.03 |
| Check | 1/6/2009 | online | Capital One, F.S. B | 9666 | X | CapOne Visa ... | -780.22 | 15,709.81 |
| Deposit | 1/6/2009 | | | Deposit | X | Undeposited F... | 18,750.00 | 34,459.81 |
| Bill Pmt -Check | 1/6/2009 | 2018 | Charles Willis | | X | Accounts Pay... | -4,834.99 | 29,624.82 |
| Bill Pmt -Check | 1/6/2009 | 2019 | Charles Willis- Len | | X | Accounts Pay... | -509.18 | 29,115.64 |
| Bill Pmt -Check | 1/6/2009 | 2020 | Shirt Shanty | | X | Accounts Pay... | -963.00 | 28,152.64 |
| Check | 1/6/2009 | online | Prime Rate Premiu... | 0034783720 | X | Commercial P... | -5,032.61 | 23,120.03 |
| Check | 1/6/2009 | 2021 | BB&T Bankcard Co... | 0144 | X | BB&T Bankca... | -1,000.00 | 22,120.03 |

Page 1

11:33 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 1/6/2009 | 2022 | Janet Fraser | loan | X | Loans to Empl... | -600.00 | 21,520.03 |
| Deposit | 1/6/2009 | | | Deposit | X | Late Fee /Ove... | 24.50 | 21,544.53 |
| Check | 1/7/2009 | online | L&K Holding Co | | X | Due to LAB | -18,000.00 | 3,544.53 |
| Check | 1/8/2009 | 2025 | Cash | | X | Rec Travel & ... | -75.00 | 3,469.53 |
| Deposit | 1/9/2009 | | | Deposit | X | -SPLIT- | 13,472.22 | 16,941.75 |
| Transfer | 1/9/2009 | | | Funds Transfer | X | Due from Ridg... | -13,472.22 | 3,469.53 |
| Bill Pmt -Check | 1/9/2009 | 2037 | North Ga Propane, ... | | X | Accounts Pay... | -320.10 | 3,149.43 |
| Bill Pmt -Check | 1/9/2009 | 2038 | North Georgia Prop... | 08014 | X | Accounts Pay... | -500.00 | 2,649.43 |
| Check | 1/9/2009 | online | Purchase Power | VOID: 15695... | X | USPS & Pitne... | -988.00 | 1,661.43 |
| Bill Pmt -Check | 1/9/2009 | 2036 | North Georgia Prop... | 08014 | X | Accounts Pay... | -1,170.16 | 511.27 |
| Check | 1/12/2009 | 2027 | Gold City Tires | | X | Vehicle Repair | -140.00 | 371.27 |
| Check | 1/12/2009 | 2024 | Trinity Christian Sc... | | X | Tournament F... | -45.00 | 326.27 |
| Check | 1/13/2009 | 2026 | Charleys Fund | | X | Charitable Co... | -25.00 | 301.27 |
| Deposit | 1/13/2009 | | | Deposit | X | -SPLIT- | 137.00 | 438.27 |
| Deposit | 1/14/2009 | | | Deposit | X | Undeposited F... | 250.00 | 688.27 |
| Deposit | 1/15/2009 | | | Deposit | X | Undeposited F... | 6,150.00 | 6,838.27 |
| Check | 1/15/2009 | 2029 | David Emanuel Aca... | | X | Rec Travel & ... | -45.00 | 6,793.27 |
| Transfer | 1/15/2009 | | | Funds Transfer | X | Due from Ridg... | 12,000.00 | 18,793.27 |
| Check | 1/15/2009 | 2031 | | | X | MTN STATE ... | -5,000.00 | 13,793.27 |
| Check | 1/16/2009 | 2032 | Appalachian NP Cil... | | X | Due from Ridg... | -75.00 | 13,718.27 |
| Check | 1/16/2009 | 2028 | Walmart | | X | Due from Ridg... | -109.33 | 13,608.94 |
| Deposit | 1/16/2009 | | | Deposit | X | -SPLIT- | 13,211.60 | 26,820.54 |
| Check | 1/16/2009 | 2034 | Reverand Moore | dec 14 and 28 | X | Spiritual Subc... | -300.00 | 26,520.54 |
| Check | 1/16/2009 | 2035 | GMAC | | X | GMAC 12948 | -761.14 | 25,759.40 |
| Check | 1/16/2009 | 2039 | GMAC | 340910712383 | X | GMAC 12383 | -838.76 | 24,922.64 |
| Bill Pmt -Check | 1/16/2009 | 2041 | Servicemaster Clean | HIDD | X | Accounts Pay... | -4,238.60 | 20,684.04 |
| Bill Pmt -Check | 1/16/2009 | | Servicemaster Clean | VOID: HIDD | X | Accounts Pay... | 0.00 | 20,684.04 |
| Check | 1/16/2009 | 2042 | Servicemaster Clean | HIDD | X | Housekeeping... | -1,225.40 | 19,458.64 |
| Bill Pmt -Check | 1/16/2009 | 2033 | North Georgia Prop... | 08014 | X | Accounts Pay... | -11,118.66 | 8,339.98 |
| Bill Pmt -Check | 1/16/2009 | 2043 | XO Communications | | X | Accounts Pay... | -1,571.85 | 6,768.13 |
| Transfer | 1/16/2009 | | | Funds Transfer | X | Due from Ridg... | 3,000.00 | 9,768.13 |
| Check | 1/19/2009 | 2044 | Harrison Oil Compa... | 057845 | X | Gasoline - Bulk | -1,359.66 | 8,408.47 |
| Check | 1/20/2009 | 2048 | Medicine Bow,Ltd | | X | Spiritual Subc... | -225.00 | 8,183.47 |
| Bill Pmt -Check | 1/21/2009 | ONLI... | Advanced Disposal | 520275 | X | Accounts Pay... | -3,352.49 | 4,830.98 |
| Bill Pmt -Check | 1/21/2009 | 2045 | Attonim Business S... | | X | Accounts Pay... | -659.64 | 4,171.34 |
| Bill Pmt -Check | 1/21/2009 | 2046 | Shapiro Fussell | | X | Accounts Pay... | -7,462.50 | -3,291.16 |
| Deposit | 1/21/2009 | | | Deposit | X | Undeposited F... | 22,590.00 | 19,298.84 |
| Check | 1/21/2009 | 2047 | SBSA | | X | Conference R... | -350.00 | 18,948.84 |
| Check | 1/21/2009 | 2049 | Charles Centorbi | January 2009 | X | Refund Payabl... | -5,000.00 | 13,948.84 |
| Check | 1/21/2009 | 2050 | Flynt Leverett | VOID: Januar... | X | Refund Payabl... | 0.00 | 13,948.84 |
| Check | 1/21/2009 | 2051 | Sherry Laison | Pay off | X | Refund Payabl... | -607.08 | 13,341.76 |
| Check | 1/21/2009 | 2052 | Flynt Leverett | January 2009 | X | Refund Payabl... | -1,000.00 | 12,341.76 |
| Transfer | 1/21/2009 | | | Funds Transfer | X | UCB HLA Pay... | -8,000.00 | 4,341.76 |
| Check | 1/21/2009 | | L&K Holding Co | | X | Due to LAB | -1,000.00 | 3,341.76 |
| Check | 1/21/2009 | 2053 | Southern Foodservi... | | X | Southern Foo... | -9,000.00 | -5,658.24 |
| Bill Pmt -Check | 1/21/2009 | 2054 | Go Home at Five, L... | | X | Accounts Pay... | -1,500.00 | -7,158.24 |
| Check | 1/21/2009 | 2055 | Yates Insurance Ag... | | X | Insurance Pay... | -333.34 | -7,491.58 |
| Deposit | 1/21/2009 | | | Deposit | X | -SPLIT- | 22,061.24 | 14,569.66 |
| Check | 1/21/2009 | 2056 | Yates Insurance Ag... | HLA/RCI | X | Insurance Pay... | -666.68 | 13,902.98 |

11:33 AM

09/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 1/21/2009 | 2057 | U. S. Security Asso... | | X | Accounts Pay... | -6,088.90 | 7,814.08 |
| Bill Pmt -Check | 1/21/2009 | 2058 | GE Capital 009 | | X | Accounts Pay... | -149.80 | 7,664.28 |
| Bill Pmt -Check | 1/21/2009 | 2059 | GE Capital do nat p... | | X | Accounts Pay... | -2,116.60 | 5,547.68 |
| Bill Pmt -Check | 1/21/2009 | 2060 | GE Capitol 1883 | | X | Accounts Pay... | -397.84 | 5,149.84 |
| Bill Pmt -Check | 1/21/2009 | 2061 | GE Capital 006 | | X | Accounts Pay... | -397.83 | 4,752.01 |
| Check | 1/21/2009 | 2062 | GE Capital 007 | 51106308/51... | X | Equipment Re... | -28.00 | 4,724.01 |
| Check | 1/22/2009 | 2063 | Appalachian NP Cli... | | X | Admissions ... | -75.00 | 4,649.01 |
| Check | 1/22/2009 | 2064 | Amat Golden Greg... | AJC ad for S... | X | HR Expense | -2,566.12 | 2,082.89 |
| Check | 1/22/2009 | 2066 | Walmart | | X | Due from Ridg... | -184.40 | 1,898.49 |
| Bill Pmt -Check | 1/22/2009 | phone | Monster | mcmw432820 | X | Accounts Pay... | -1,899.99 | -1.50 |
| Deposit | 1/23/2009 | | | Deposit | X | -SPLIT- | 20,518.79 | 20,517.29 |
| Deposit | 1/23/2009 | | | Deposit | X | Undeposited F... | 22,615.28 | 43,132.57 |
| Bill Pmt -Check | 1/23/2009 | 2067 | Key Plus School Pr... | | X | Accounts Pay... | -1,265.00 | 41,867.57 |
| Check | 1/23/2009 | 2068 | John McCarren | | X | Admissions ... | -430.40 | 41,437.17 |
| Check | 1/23/2009 | 2069 | James Vaught | | X | School Supplies | -19.57 | 41,417.60 |
| Check | 1/23/2009 | 2070 | All South Wrestling ... | | X | Officials Expe... | -110.00 | 41,307.60 |
| Check | 1/23/2009 | 2071 | A Team Sports | | X | Recreation Eq... | -306.25 | 41,001.35 |
| Check | 1/23/2009 | 2072 | A Team Sports | | X | Recreation Eq... | -231.00 | 40,770.35 |
| Check | 1/23/2009 | 2073 | Georgia Mountain ... | 58 2322317 | X | Officials Expe... | -1,865.00 | 38,905.35 |
| Check | 1/23/2009 | 2085 | Walmart | | X | Due to LAB | -122.00 | 38,783.35 |
| Check | 1/23/2009 | 2074 | Southern Foodservi... | | X | Southern Foo... | -9,000.00 | 29,783.35 |
| Check | 1/23/2009 | 2075 | GISA | | X | Conference R... | -250.00 | 29,533.35 |
| Check | 1/23/2009 | 2077 | Cash | | X | Admissions ... | -500.00 | 29,033.35 |
| Check | 1/23/2009 | | | | X | Automobile Ex... | -1,925.82 | 27,107.53 |
| Transfer | 1/25/2009 | | | Funds Transfer | X | Due from Ridg... | 2,870.00 | 29,977.53 |
| Deposit | 1/26/2009 | | | Deposit | X | Undeposited F... | 6,669.00 | 36,642.53 |
| Check | 1/26/2009 | 2078 | Travelers | 9145v7100 | X | Insurance Exp... | -554.00 | 36,088.53 |
| Check | 1/26/2009 | 2079 | AXA Equitable Pay... | 44222378 | X | Due to LAB | -1,607.00 | 34,481.53 |
| Check | 1/26/2009 | 2080 | Montgomery Insura... | | X | Commercial P... | -2,278.40 | 32,203.13 |
| Check | 1/26/2009 | 2081 | Prime Rate Premiu... | 0079429668 | X | Auto | -2,559.08 | 29,644.05 |
| Check | 1/26/2009 | 2082 | Prime Rate Premiu... | 0055419212 | X | General Liabil... | -3,326.21 | 26,317.84 |
| Check | 1/26/2009 | 2083 | Prime Rate Premiu... | 0055033641 | X | General Liabil... | -3,577.75 | 22,740.09 |
| Check | 1/26/2009 | 2084 | ACE USA | c45175777 | X | Worker's Com... | -2,178.25 | 20,561.84 |
| Check | 1/26/2009 | 2086 | Aflac ACY96 | | X | Health Insuran... | -538.08 | 20,023.76 |
| Check | 1/26/2009 | 2087 | Aflac ACY96 | 630346 | X | Health Insuran... | -538.08 | 19,485.68 |
| Check | 1/26/2009 | 2088 | ACE USA | c45178158 | X | Worker's Com... | -2,209.81 | 17,275.87 |
| Check | 1/26/2009 | 2089 | Foy Tootle | | X | Loans to Empl... | -1,616.08 | 15,659.79 |
| Check | 1/26/2009 | online | Capital One, F.S. B | 0842 | X | Capital One  V... | -2,000.00 | 13,659.79 |
| Check | 1/26/2009 | | Capital One, F.S. B | | X | CapOne Visa ... | -15.00 | 13,644.79 |
| Check | 1/26/2009 | | Capital One, F.S. B | | X | Capital One  V... | -132.00 | 13,512.79 |
| Check | 1/27/2009 | 2090 | Appalachian NP Cli... | | X | Medical | -225.00 | 13,287.79 |
| Bill Pmt -Check | 1/27/2009 | 2091 | Fulton Paper co. Ja... | 3668 | X | Accounts Pay... | -1,636.02 | 11,651.77 |
| Check | 1/27/2009 | 2092 | COPAA | | X | Conference R... | -300.00 | 11,351.77 |
| Check | 1/27/2009 | 2093 | Amber Miller | | X | Rec Travel & ... | -80.00 | 11,271.77 |
| Check | 1/27/2009 | 2094 | Walter Sumpter | | X | Rec Travel & ... | -70.00 | 11,201.77 |
| Check | 1/27/2009 | 2095 | Mike Smith | | X | Vehicle Repair | -48.79 | 11,152.98 |
| Deposit | 1/27/2009 | | | Deposit | X | -SPLIT- | 5,945.00 | 17,097.98 |
| Deposit | 1/28/2009 | | | Deposit | X | Undeposited F... | 8,949.97 | 26,047.95 |
| Transfer | 1/28/2009 | | | Funds Transfer | X | Due from Ridg... | -8,949.97 | 17,097.98 |

11:33 AM
08/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 1/28/2009 | 2097 | Kristen Bell | | X | Rec Travel & ... | -100.00 | 16,997.98 |
| Check | 1/28/2009 | 2098 | Stevens County Bo... | | X | Charitable Co... | -100.00 | 16,897.98 |
| Check | 1/28/2009 | 2096 | Citi Cards | 2136 | X | Citi Platinum 2... | -1,000.00 | 15,897.98 |
| Check | 1/28/2009 | online | Chase | | X | Chase 0981 | -5,000.00 | 10,897.98 |
| Bill Pmt -Check | 1/28/2009 | 2099 | Electronic Sales Co. | | X | Accounts Pay... | -2,599.78 | 8,298.20 |
| Bill Pmt -Check | 1/28/2009 | 2100 | Diocesan Publicatio... | | X | Accounts Pay... | -570.00 | 7,728.20 |
| Bill Pmt -Check | 1/28/2009 | 2101 | Rabbi Michael Lipsc... | | X | Accounts Pay... | -600.00 | 7,128.20 |
| Deposit | 1/28/2009 | | | Deposit | X | -SPLIT- | 20,681.00 | 27,809.20 |
| Check | 1/28/2009 | 2102 | Clayton Erickson | | X | ATOD | -250.00 | 27,559.20 |
| Bill Pmt -Check | 1/28/2009 | 2104 | Centerpoint Direct, ... | | X | Accounts Pay... | -2,150.00 | 25,409.20 |
| Check | 1/28/2009 | 2103 | Walmart | | X | Due from Ridg... | -170.48 | 25,238.72 |
| Bill Pmt -Check | 1/29/2009 | 2105 | UPS | 912ax4 | X | Accounts Pay... | -833.09 | 24,405.63 |
| Check | 1/29/2009 | 2106 | Walter Sumpter | | X | Rec Travel & ... | -88.00 | 24,317.63 |
| Check | 1/29/2009 | 2107 | LCHS DRAMA EXP... | | X | Rec Travel & ... | -60.00 | 24,257.63 |
| Check | 1/29/2009 | online | Capital One, F.S. B | 9686 | X | CapOne Visa ... | -695.67 | 23,561.96 |
| Check | 1/29/2009 | 2109 | Kelly Griffin | | X | Loans to Empl... | -100.00 | 23,461.96 |
| Deposit | 1/29/2009 | | | Deposit | X | -SPLIT- | 34,495.78 | 57,957.74 |
| Bill Pmt -Check | 1/29/2009 | 2110 | Amicalola EMC Hig... | 974818501 | X | Accounts Pay... | -85.04 | 57,872.70 |
| Bill Pmt -Check | 1/29/2009 | 2111 | XO Communications | 00400000005... | X | Accounts Pay... | -1,724.72 | 56,147.98 |
| Bill Pmt -Check | 1/29/2009 | 2112 | XO Communications - | 1903868 | X | Accounts Pay... | -599.54 | 55,548.44 |
| Check | 1/29/2009 | online | GMAC 90996 | 1903868 | X | GMAC 90996 | -1,047.78 | 54,500.66 |
| Transfer | 1/29/2009 | | | Funds Transfer | X | Due from Ridg... | -1,000.00 | 53,500.66 |
| Check | 1/30/2009 | 2114 | Wachovia | | X | Due to LAB | -720.10 | 52,780.56 |
| Check | 1/30/2009 | 2115 | Southern Foodservi... | January 16,2... | X | Southern Foo... | -9,000.00 | 43,780.56 |
| Transfer | 1/30/2009 | | | Funds Transfer | X | UCB HLA Pay... | -28,000.00 | 15,780.56 |
| Deposit | 1/30/2009 | | | Deposit | X | -SPLIT- | 12,373.00 | 28,153.56 |
| Deposit | 1/30/2009 | | | Deposit | X | -SPLIT- | 22,458.39 | 50,611.95 |
| Deposit | 1/30/2009 | | | Deposit | X | Undeposited F... | 3,225.49 | 53,837.44 |
| Deposit | 1/30/2009 | | | Deposit | X | -SPLIT- | 11,317.77 | 65,155.21 |
| Deposit | 1/30/2009 | | | Deposit | X | Undeposited F... | 19,980.00 | 85,135.21 |
| Check | 1/30/2009 | 2117 | Georgia Departmen... | DOL 102551-... | X | State Unempl... | -1,000.00 | 84,135.21 |
| Bill Pmt -Check | 1/30/2009 | 2118 | Uniform Sales of A... | | X | Accounts Pay... | -2,125.51 | 82,009.70 |
| Check | 1/30/2009 | 2119 | Mike Smith | | X | Supplies | -48.45 | 81,961.25 |
| Bill Pmt -Check | 1/30/2009 | 2120 | Servicemaster Clean | HIDD | X | Accounts Pay... | -6,357.90 | 75,603.35 |
| Check | 1/31/2009 | | United Community ... | | X | Bank Service ... | -66.30 | 75,537.05 |
| Check | 1/31/2009 | | Hidden Lake Acade... | | X | Professional F... | -12,300.00 | 63,237.05 |
| Check | 2/2/2009 | 2121 | Jill Saway | | X | Stable and Ho... | -2,500.00 | 60,737.05 |
| Check | 2/2/2009 | 2122 | Corkscrew Cafe | | X | Meals and Ent... | -888.00 | 59,849.05 |
| Check | 2/2/2009 | 2123 | Prime Rate Premiu... | 0034783720 | X | Prime Rate Fi... | -5,031.11 | 54,817.94 |
| Check | 2/2/2009 | 2124 | Fireman's Fund Ins... | | X | Due to LAB | -1,321.86 | 53,496.08 |
| Bill Pmt -Check | 2/2/2009 | 2125 | Er Services, Inc. | | X | Accounts Pay... | -820.36 | 52,675.72 |
| Check | 2/2/2009 | 2126 | GMAC | | X | Due from Ridg... | -798.25 | 51,879.47 |
| Check | 2/2/2009 | 2127 | GMAC | | X | Due from Ridg... | -798.21 | 51,083.26 |
| Check | 2/2/2009 | 2128 | GMAC | January 2009 | X | GMAC 12948 | -761.14 | 50,322.12 |
| Check | 2/2/2009 | 2129 | GMAC | January 2009 | X | GMAC 12383 | -836.76 | 49,485.36 |
| Check | 2/2/2009 | 2130 | GMAC Malibu | 024 9095 42... | X | Current Portio... | -1,006.00 | 48,479.36 |
| Check | 2/2/2009 | 2131 | Southern Foodservi... | January 23 | X | Southern Foo... | -9,000.00 | 39,479.36 |
| Check | 2/2/2009 | 2132 | Laura Inman | George Web... | X | Counseling Tr... | -100.00 | 39,379.36 |
| Check | 2/2/2009 | 2133 | Cindy Marshall | | X | Haircut Expense | -530.00 | 38,849.36 |

11:33 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Ctr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 2/2/2009 | | | Deposit | X | Undeposited F... | 2,600.00 | 41,449.36 |
| Deposit | 2/2/2009 | | | Deposit | X | Undeposited F... | 7,366.00 | 48,815.36 |
| Deposit | 2/2/2009 | | | Deposit | X | -SPLIT- | 40,564.52 | 89,379.88 |
| Bill Pmt -Check | 2/2/2009 | 2134 | Windstream 4730 | | X | Accounts Pay... | -5,936.08 | 83,443.80 |
| Bill Pmt -Check | 2/2/2009 | 2135 | Windstream 5907 | | X | Accounts Pay... | -91.40 | 83,352.40 |
| Bill Pmt -Check | 2/2/2009 | 2136 | Windstream 6608 | | X | Accounts Pay... | -20.50 | 83,331.90 |
| Bill Pmt -Check | 2/2/2009 | 2137 | Windstream 8059-L... | | X | Accounts Pay... | -84.67 | 83,247.23 |
| Bill Pmt -Check | 2/2/2009 | 2116 | Blue Cross Blue Shi... | | X | Accounts Pay... | -16,284.15 | 66,963.08 |
| Check | 2/2/2009 | online | Citi Cards | 2136 | X | Citi Platinum 2... | -5,000.00 | 61,963.08 |
| Deposit | 2/2/2009 | | | Deposit | X | Undeposited F... | 22,400.00 | 84,363.08 |
| Bill Pmt -Check | 2/2/2009 | 2138 | Shirt Shanty | | X | Accounts Pay... | -63.60 | 84,299.48 |
| Bill Pmt -Check | 2/2/2009 | 2139 | College Board | | X | Accounts Pay... | -44.00 | 84,255.48 |
| Check | 2/2/2009 | 2140 | Andrew Alhadeff | | X | P/R - Recreation | -90.00 | 84,165.48 |
| Check | 2/2/2009 | 2141 | Marlon D Brown III | | X | P/R - Recreation | -97.20 | 84,068.28 |
| Check | 2/2/2009 | 2142 | Jesse Coombs | | X | P/R - Recreation | -67.25 | 84,001.03 |
| Check | 2/2/2009 | 2143 | Kathy Duff | | X | P/R - Operatio... | -90.00 | 83,911.03 |
| Check | 2/2/2009 | 2144 | Sally Gear | | X | P/R - Recreation | -88.75 | 83,822.28 |
| Check | 2/2/2009 | 2145 | Donald Latham | | X | P/R - Mainten... | -93.60 | 83,728.68 |
| Check | 2/2/2009 | 2146 | Stephanie McCullum | | X | P/R - Recreation | -79.06 | 83,649.62 |
| Check | 2/2/2009 | 2147 | Patrick Walker | | X | P/R - Operatio... | -77.03 | 83,572.59 |
| Check | 2/2/2009 | 2148 | Blakley Weaver | | X | P/R - Recreation | -90.03 | 83,482.56 |
| Transfer | 2/2/2009 | | | Funds Transfer | X | Due from Ridg... | 360.00 | 83,842.56 |
| Check | 2/2/2009 | | Merchant Lynx | | X | Merchant Accl... | -579.20 | 83,263.36 |
| Check | 2/2/2009 | 2113 | Avaya Financial Ser... | | X | Equipment Re... | -3,307.77 | 79,955.59 |
| Bill Pmt -Check | 2/3/2009 | 2149 | Verizon - Len Black... | VOID: 03204... | X | Accounts Pay... | 0.00 | 79,955.59 |
| Bill Pmt -Check | 2/3/2009 | 2150 | Verizon - Len Black... | 03204061920... | X | Accounts Pay... | -165.59 | 79,790.00 |
| Bill Pmt -Check | 2/3/2009 | 2151 | Verizon - Staff 5 lines | 08159370800... | X | Accounts Pay... | -283.48 | 79,506.52 |
| Check | 2/3/2009 | 2152 | Andrew Browne | 08159370800... | X | School Supplies | -15.00 | 79,491.52 |
| Check | 2/3/2009 | 2153 | Rachel Williams | | X | Counseling Tr... | -75.00 | 79,416.52 |
| Check | 2/3/2009 | online | Bank Of America | 9413 | X | Bank of Ameri... | -254.00 | 79,162.52 |
| Bill Pmt -Check | 2/3/2009 | 2154 | Pearson Education | INV FROM 0... | X | Accounts Pay... | -2,500.00 | 76,662.52 |
| Bill Pmt -Check | 2/3/2009 | 2156 | U. S. Security Asso... | | X | Accounts Pay... | -24,861.45 | 51,801.07 |
| Bill Pmt -Check | 2/3/2009 | 2155 | Medco | | X | Accounts Pay... | -572.61 | 51,228.46 |
| Check | 2/4/2009 | online | Eagle Bank | | X | Eaglebank MC... | -1,000.00 | 50,228.46 |
| Bill Pmt -Check | 2/4/2009 | 2157 | Mutual of Omaha | G000081B2 ID... | X | Accounts Pay... | -867.11 | 49,361.35 |
| Check | 2/4/2009 | 2158 | Yates Insurance Ag... | | X | Insurance Pay... | -666.68 | 48,694.67 |
| Check | 2/4/2009 | 2159 | Yates Insurance Ag... | | X | Insurance Pay... | -333.34 | 48,361.33 |
| Check | 2/4/2009 | 2160 | Prime Rate Premiu... | 0079429668 | X | Auto | -2,559.08 | 45,802.25 |
| Deposit | 2/4/2009 | | | Deposit | X | -SPLIT- | 3,067.25 | 48,869.50 |
| Check | 2/5/2009 | 2161 | Lumpkin County Ta... | VOID: | X | Due to LAB | 0.00 | 48,869.50 |
| Check | 2/5/2009 | 2162 | Stephen Hamilton | | X | Refund Payabl... | -745.00 | 48,124.50 |
| Check | 2/5/2009 | 2163 | Lumpkin County Ta... | | X | Automobile Ex... | -238.68 | 47,885.82 |
| Check | 2/5/2009 | 2164 | Shannon Travers | | X | Rec Travel & ... | -75.00 | 47,810.82 |
| Deposit | 2/5/2009 | | | Deposit | X | Undeposited F... | 5,265.00 | 53,075.82 |
| Check | 2/5/2009 | | L&K Holding Co | | X | Due to LAB | -21,000.00 | 32,075.82 |
| Bill Pmt -Check | 2/6/2009 | 2166 | Uniform Sales of A... | | X | Accounts Pay... | -877.02 | 31,198.80 |
| Check | 2/6/2009 | 2168 | Jeffrey Holloway | | X | Admissions - ... | -2,723.12 | 28,475.68 |
| Deposit | 2/6/2009 | | | Deposit | X | Undeposited F... | 7,080.00 | 35,555.68 |
| Deposit | 2/6/2009 | | | Deposit | X | -SPLIT- | 16,746.00 | 52,301.68 |

11:33 AM
05/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/6/2009 | 2169 | Stately Events | LLC- Students | X | Academic Tra... | -164.76 | 52,136.92 |
| Check | 2/6/2009 | 2170 | Lumpkin OCunty C... | | X | Academic Tra... | -135.24 | 52,001.68 |
| Check | 2/6/2009 | 2171 | Southern Foodservi... | jan 31 & 1/2 f... | X | Southern Foo... | -13,500.00 | 38,501.68 |
| Bill Pmt -Check | 2/6/2009 | 2172 | C & W Hardware | | X | Accounts Pay... | -217.69 | 38,283.99 |
| Bill Pmt -Check | 2/6/2009 | 2173 | Dahlonega Quick lu... | | X | Accounts Pay... | -33.68 | 38,250.31 |
| Bill Pmt -Check | 2/6/2009 | 2174 | Amicalola Electric | | X | Accounts Pay... | -5,602.15 | 32,648.16 |
| Check | 2/6/2009 | 2165 | Walmart | | X | Student Care | -62.24 | 32,585.92 |
| Check | 2/6/2009 | 2157 | Walmart | | X | Due from Ridg... | -186.29 | 32,399.63 |
| Check | 2/9/2009 | | Home Depot | 2603 | X | Home Depot 2... | -2,000.00 | 30,399.63 |
| Deposit | 2/10/2009 | | | Deposit | X | Undeposited F... | 6,200.00 | 36,599.63 |
| Check | 2/10/2009 | 2177 | The College Board | | X | Testing School | -180.00 | 36,419.63 |
| Check | 2/10/2009 | 2178 | Kristen Bell | forming day | X | Counseling Tr... | -100.00 | 36,319.63 |
| Check | 2/10/2009 | | L&K Holding Co | | X | Due to LAB | -5,000.00 | 31,319.63 |
| Check | 2/10/2009 | 2176 | Dennis Beatty | | X | Athletic Travel... | -162.75 | 31,156.88 |
| Check | 2/10/2009 | | United Community ... | | X | Bank Service ... | -10.00 | 31,146.88 |
| Bill Pmt -Check | 2/11/2009 | 2180 | Orkin | | X | Accounts Pay... | -1,436.36 | 29,710.52 |
| Check | 2/11/2009 | 2181 | AMCSUS | 82557070806... | X | Conference R... | -300.00 | 29,410.52 |
| Deposit | 2/11/2009 | | | Deposit | X | -SPLIT- | 5,330.00 | 34,740.52 |
| Transfer | 2/11/2009 | | | Funds Transfer | X | Due from GTA | 10,000.00 | 44,740.52 |
| Deposit | 2/11/2009 | | | Deposit | X | Undeposited F... | 6,850.00 | 51,590.52 |
| Check | 2/11/2009 | 2179 | Walmart | greywolife | X | Medical | -521.26 | 51,069.26 |
| Check | 2/11/2009 | online | Wachovia N.A 3390 | VOID: | X | Wachovia  3990 | 0.00 | 51,069.26 |
| Check | 2/11/2009 | 2182 | Wachovia 7890 | 7890 | X | Wachovia Vis... | -500.00 | 50,569.26 |
| Check | 2/11/2009 | online | Discover Card | | X | Discover Mike ... | -2,000.00 | 48,569.26 |
| Check | 2/11/2009 | 2183 | American Express | 27000 | X | Amex Persona... | -3,000.00 | 45,569.26 |
| Check | 2/11/2009 | | L&K Holding Co | | X | Due to LAB | -3,400.00 | 42,169.26 |
| Check | 2/11/2009 | | United Community ... | | X | Due to LAB | -360.00 | 41,809.26 |
| Check | 2/12/2009 | 2184 | Graybar F.S. 21818 | 046-0021441... | X | Computer and... | -5,000.00 | 36,809.26 |
| Check | 2/12/2009 | 2185 | American Express | 27000 | X | Amex Blue 52... | -184.31 | 36,624.95 |
| Check | 2/12/2009 | online | Bank Of America | 9413 | X | Bank of Ameri... | -821.59 | 35,803.36 |
| Bill Pmt -Check | 2/12/2009 | 2186 | North Georgia Prop... | 08014 | X | Accounts Pay... | -5,820.89 | 29,982.47 |
| Check | 2/12/2009 | 2187 | Bank Of America | | X | Platinum BOA... | -2,000.00 | 27,982.47 |
| Check | 2/12/2009 | 2188 | BB&T Bankcard Co... | 0144 | X | BB&T Bankca... | -1,000.00 | 26,982.47 |
| Check | 2/12/2009 | 2189 | Southern Foodservi... | | X | Southern Foo... | -13,500.00 | 13,482.47 |
| Check | 2/12/2009 | 2191 | North Georgia Credit | | X | N.GA. Credit ... | -649.16 | 12,833.31 |
| Check | 2/13/2009 | 2192 | Walter Sumptar | bowling /wres... | X | Rec Travel & ... | -75.00 | 12,758.31 |
| Check | 2/13/2009 | 2194 | RERC Atlanta, Inc | Hidden Lake ... | X | Professional F... | -2,500.00 | 10,258.31 |
| Check | 2/13/2009 | 2195 | Radenko Stefanovic | | X | Refund Payabl... | -2,000.00 | 8,258.31 |
| Check | 2/13/2009 | 2196 | Amicalola Electric | 970214401/ ... | X | -SPLIT- | -1,287.72 | 6,970.59 |
| Bill Pmt -Check | 2/16/2009 | 2198 | Fulton Paper co.-Ja... | 3568 | X | Accounts Pay... | -1,068.05 | 5,902.54 |
| Bill Pmt -Check | 2/16/2009 | 2199 | Blue Mountain Heat... | | X | Accounts Pay... | -819.00 | 5,083.54 |
| Bill Pmt -Check | 2/16/2009 | 2200 | Bob Barker Compa... | | X | Accounts Pay... | -388.51 | 4,695.03 |
| Bill Pmt -Check | 2/16/2009 | 2201 | CRN & Associates, ... | | X | Accounts Pay... | -585.00 | 4,110.03 |
| Bill Pmt -Check | 2/16/2009 | 2202 | Wilson Fortner Elec... | | X | Accounts Pay... | -1,050.96 | 3,059.07 |
| Check | 2/17/2009 | 2197 | Walmart | | X | Student Party ... | -17.12 | 3,041.95 |
| Deposit | 2/17/2009 | | | Deposit | X | -SPLIT- | 8,208.99 | 11,250.94 |
| Deposit | 2/17/2009 | | | Deposit | X | -SPLIT- | 23,819.00 | 35,069.94 |
| Bill Pmt -Check | 2/17/2009 | 2175 | Jarrard Water Servi... | | X | Accounts Pay... | -1,500.00 | 33,569.94 |
| Bill Pmt -Check | 2/18/2009 | 2203 | Servicemaster Clean | HIDD | X | Accounts Pay... | -6,357.90 | 27,212.04 |

Page 6

11:33 AM
05/03/09
Accrual Basis

**HLA, Inc.**
**Transactions by Account**
As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 2/18/2009 | 2204 | John McCarren | Ida CONFER... | X | Admissions - ... | -1,000.00 | 26,212.04 |
| Bill Pmt -Check | 2/18/2009 | 2205 | De Lage Landen Fi... | | X | Accounts Pay... | -694.21 | 25,517.83 |
| Check | 2/18/2009 | 2206 | Danielle Amigone | | X | P/R - Counsell... | -312.00 | 25,205.83 |
| Check | 2/18/2009 | | Harland Check Print... | | X | Bank Service ... | -104.06 | 25,101.77 |
| Check | 2/18/2009 | 2190 | Walmart | | X | Due from Ridg... | -129.37 | 24,972.40 |
| Check | 2/19/2009 | 2207 | Walmart | | X | Due from Ridg... | -138.90 | 24,833.50 |
| Bill Pmt -Check | 2/20/2009 | ofine cc | Dish Network - 4889 | 8255 90 963 ... | | Accounts Pay... | -174.79 | 24,658.71 |
| Deposit | 2/23/2009 | | | Deposit | X | Undeposited F... | 13,031.45 | 37,690.16 |
| Deposit | 2/23/2009 | | | Deposit | X | Undeposited F... | 6,925.00 | 44,615.16 |
| Transfer | 2/23/2009 | | | Funds Transfer | X | UCB Develop... | 10,000.00 | 54,615.16 |
| Check | 2/23/2009 | | Southern Foodservi... | | X | Southern Foo... | -9,000.00 | 45,615.16 |
| Check | 2/23/2009 | online | Bank Of America | 9413 | X | Bank of Ameri... | -65.00 | 45,550.16 |
| Transfer | 2/26/2009 | | | Funds Transfer | X | UCB Develop... | -400.00 | 45,150.16 |
| Check | 2/26/2009 | 2208 | Walmart | | X | Office Supplies | -71.97 | 45,078.19 |
| Deposit | 2/26/2009 | | | Deposit | X | Vehicle Repair | 1,925.82 | 47,004.01 |
| Check | 2/26/2009 | 2603 | Home Depot | | X | Home Depot 2... | -2,000.00 | 45,004.01 |
| Check | 2/26/2009 | | Hidden Lake Acade... | | X | Professional F... | -14,000.00 | 31,004.01 |
| Deposit | 2/27/2009 | | | Deposit | X | Undeposited F... | 1,525.00 | 32,529.01 |
| Transfer | 2/27/2009 | | | Funds Transfer | X | Due from Hidd... | -350.00 | 32,179.01 |
| Check | 2/27/2009 | | United Community ... | | X | Bank Service ... | -29.95 | 32,149.06 |
| Check | 2/27/2009 | 2210 | Walmart | | X | -SPLIT- | -142.10 | 32,006.96 |
| Deposit | 2/27/2009 | | | Deposit | X | Undeposited F... | 5,137.50 | 37,144.46 |
| Check | 2/27/2009 | | United Community ... | | X | Bank Service ... | -29.90 | 37,114.56 |
| Check | 2/28/2009 | | Hidden Lake Acade... | | X | Professional F... | -18,000.00 | 19,114.56 |
| Deposit | 3/5/2009 | | | Deposit | X | Undeposited F... | 6,450.00 | 25,564.56 |
| Deposit | 3/5/2009 | | | Deposit | X | Undeposited F... | 6,010.00 | 31,574.56 |
| Deposit | 3/6/2009 | | | Deposit | X | Undeposited F... | 6,850.00 | 38,424.56 |
| Deposit | 3/9/2009 | | | Deposit | X | Undeposited F... | 7,439.20 | 45,863.76 |
| Check | *3/10/2009 | 2213 | Lumpkin County Ta... | | X | Due from Hidd... | -3,243.59 | 42,620.17 |
| Deposit | 3/10/2009 | | | gift | X | Unrestricted C... | 5,000.00 | 47,620.17 |
| Transfer | 3/13/2009 | | | Funds Transfer | X | Bank of America | -2,500.00 | 45,120.17 |
| Check | 3/15/2009 | | Hidden Lake Acade... | | X | Professional F... | -2,100.00 | 43,020.17 |
| Deposit | 3/17/2009 | | | Deposit | X | Undeposited F... | 4,930.00 | 47,950.17 |
| Check | 3/17/2009 | 2218 | Citi Cards | 2138 | X | Citi Platinum 2... | -3,014.95 | 44,935.22 |
| Deposit | 3/17/2009 | | | Deposit | X | Undeposited F... | 4,500.00 | 49,435.22 |
| Check | 3/17/2009 | 2214 | Walmart | | X | Counseling Tr... | -15.47 | 49,419.75 |
| Check | 3/18/2009 | 1196 | The College Board | VOID: | X | Testing School | 0.00 | 49,419.75 |
| Check | 3/19/2009 | 2209 | Laura Inman | | X | Counseling Tr... | -100.00 | 49,319.75 |
| Transfer | 3/19/2009 | | L&K Holding Co | Funds Transfer | X | Due to LAB | -6,167.68 | 43,152.07 |
| Check | 3/19/2009 | 2211 | Walter Sumpter | | X | Rec Travel & ... | -50.00 | 43,102.07 |
| Check | 3/19/2009 | | National City Mortg... | 0003151311 | X | Due to LAB | -8,413.73 | 34,688.34 |
| Check | 3/19/2009 | | L&K Holding Co | | X | Due to LAB | -3,400.00 | 31,288.34 |
| Transfer | 3/19/2009 | | | Funds Transfer | X | Due from Ridg... | -1,000.00 | 30,288.34 |
| Check | 3/19/2009 | 2215 | Hidden Lake Acade... | | X | Professional F... | -16,000.00 | 14,288.34 |
| Check | 3/19/2009 | 2216 | Ridge Creek, Inc. | | X | Due from Ridg... | -5,500.00 | 8,788.34 |
| Check | 3/19/2009 | | United Community ... | | X | Bank Service ... | -32.00 | 8,756.34 |
| Transfer | 3/19/2009 | | | Deposit | X | UCB HLA Pay... | 1,000.00 | 9,756.34 |
| Check | 3/20/2009 | | L&K Holding Co | | X | Due to LAB | -4,930.00 | 4,826.34 |
| Deposit | 3/20/2009 | | | Deposit | X | Undeposited F... | 4,730.00 | 9,556.34 |

11:33 AM

05/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Transfer | 3/24/2009 | | | Funds Transfer | X | Bank of America | 2,500.00 | 12,056.34 |
| Deposit | 3/25/2009 | | | Deposit | X | Undeposited F... | 4,975.00 | 17,031.34 |
| Transfer | 3/25/2009 | | | Funds Transfer | X | Due from Ridg... | -1,000.00 | 16,031.34 |
| Check | 3/25/2009 | | L&K Holding Co | | X | Due to LAB | -6,900.00 | 9,131.34 |
| Deposit | 3/26/2009 | | | Deposit | X | Undeposited F... | 14,847.72 | 23,979.06 |
| Transfer | 3/27/2009 | | | Funds Transfer | X | UCB HLA Pay... | -18,500.00 | 5,479.06 |
| Check | 3/30/2009 | on line | Citi Cards | 2138 | X | Citi Platinum 2... | -2,000.00 | 3,479.06 |
| Deposit | 3/30/2009 | | | Deposit | X | -SPLIT- | 9,084.23 | 12,543.29 |
| Deposit | 3/30/2009 | | | shortage | X | Tuition | 20.00 | 12,563.29 |
| Check | 3/31/2009 | 2219 | Lumpkin County Ta... | | X | Due from Hidd... | -6,467.57 | 6,095.72 |
| Check | 3/31/2009 | | United Community ... | | X | Bank Service ... | -190.00 | 5,905.72 |
| Deposit | 4/1/2009 | | | Deposit | X | Undeposited F... | 6,240.65 | 12,146.37 |
| Check | 4/1/2009 | 2220 | Cash | trips/spring br... | X | Petty Cash | -200.00 | 11,946.37 |
| Check | 4/3/2009 | online | Citi Cards | 2138 | X | Citi Platinum 2... | -2,000.00 | 9,946.37 |
| Deposit | 4/3/2009 | | | Deposit | X | Undeposited F... | 21,720.00 | 31,666.37 |
| Bill Pmt -Check | 4/3/2009 | 2221 | North Georgia Prop... | 08014 | X | Accounts Pay... | -13,739.95 | 17,926.42 |
| Check | 4/6/2009 | 2222 | James Vaught | | X | School Supplies | -35.00 | 17,891.42 |
| Check | 4/8/2009 | 2223 | Arty Bentch | April and May | X | Refund Payabl... | -1,000.00 | 16,891.42 |
| Transfer | 4/8/2009 | | | for taxes | X | UCB HLA Pay... | -2,000.00 | 14,891.42 |
| Check | 4/8/2009 | 2225 | Kathy Bankston | March & April | X | Refund Payabl... | -1,000.00 | 13,891.42 |
| Bill Pmt -Check | 4/7/2009 | 2226 | U. S. Security Asso... | VOID: | X | Accounts Pay... | 0.00 | 13,891.42 |
| Bill Pmt -Check | 4/7/2009 | 2227 | U. S. Security Asso... | | X | Accounts Pay... | -11,251.91 | 2,639.51 |
| General Journal | 4/10/2009 | 81808 | | Balance Adju... | X | Reconciliation ... | 1,943.99 | 4,583.50 |
| Check | 4/13/2009 | 2228 | Georgia Mountain ... | VOID: 58 232... | X | Officials | 0.00 | 4,583.50 |
| Check | 4/13/2009 | 2229 | Hawley Stevens | reimbursement | X | Academic Tra... | -122.86 | 4,460.64 |
| Check | 4/13/2009 | 2230 | John McCarren | reimbursement | X | Admissions - ... | -335.41 | 4,125.23 |
| Check | 4/13/2009 | 2231 | Jeffrey Holloway | VOID: reimbu... | X | Admissions - ... | 0.00 | 4,125.23 |
| Check | 4/13/2009 | 2232 | Mike Smith | reimbursement | X | Supplies | -67.31 | 4,057.92 |
| Deposit | 4/13/2009 | | | Deposit | X | Undeposited F... | 4,845.00 | 8,902.92 |
| Transfer | 4/13/2009 | | | Deposit | X | UCB HLA Esc... | 2,000.00 | 10,902.92 |
| Check | 4/13/2009 | | Discover Card | 6714 | X | Discover Mike ... | -1,000.00 | 9,902.92 |
| Check | 4/13/2009 | | United Community ... | | X | Bank Service ... | -10.00 | 9,892.92 |
| Invoice | 4/13/2009 | 39761 | Holman, Taylor | | X | Accounts Rec... | -7,208.99 | 2,683.93 |
| Transfer | 4/14/2009 | | | Funds Transfer | X | UCB HLA Esc... | 2,000.00 | 4,683.93 |
| Check | 4/15/2009 | 2234 | Donnetta Joye | 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 ... | X | Employee Sup... | 0.00 | 4,683.93 |
| Check | 4/15/2009 | 2235 | Stephen Hamilton | VOID: Repla... | X | Refund Payabl... | 0.00 | 4,683.93 |
| Check | 4/15/2009 | 2236 | Bobby Denny | | X | Student Travel ... | -310.00 | 4,373.93 |
| Check | 4/15/2009 | 2237 | Clayton Erickson | VOID: | X | ATOD | 0.00 | 4,373.93 |
| Check | 4/15/2009 | 2238 | Clayton Erickson | VOID: | X | ATOD | 0.00 | 4,373.93 |
| Check | 4/15/2009 | | L&K Holding Co | | X | Due to LAB | -500.00 | 3,873.93 |
| Deposit | 4/16/2009 | | | Deposit | X | Undeposited F... | 6,828.46 | 10,702.39 |
| Check | 4/16/2009 | 2239 | Danielle Amigone | VOID | X | P/R - Counsell... | 0.00 | 10,702.39 |
| Transfer | 4/16/2009 | | | Funds Transfer | X | Due from Ridg... | 2,250.00 | 12,952.39 |
| Check | 4/16/2009 | 2240 | Lisa Sisson | | X | P/R - Operatio... | -590.16 | 12,362.21 |
| Check | 4/16/2009 | 2242 | Sally Geer | | X | P/R - Recreation | -576.82 | 11,785.39 |
| Check | 4/19/2009 | | United Community ... | | X | Bank Service ... | -32.00 | 11,753.39 |

11:33 AM

06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| General Journal | 4/24/2009 | 10077 | | UCB garnish... | | Settlement Pa... | -13,095.18 | -1,341.79 |
| Deposit | 5/6/2009 | | | Deposit | | Undeposited F... | 6,665.00 | 5,323.21 |
| Total UCB HLA Inc. Operating #3886 | | | | | | | 5,323.21 | 5,323.21 |
| **TOTAL** | | | | | | | 5,323.21 | 5,323.21 |

11:31 AM

05/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009



| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **UCB HLA Payroll #4114** | | | | | | | | 0.00 |
| Check | 1/2/2009 | 47996 | | | X | MTN STATE ... | 15,000.00 | 15,000.00 |
| Check | 1/2/2009 | 63851 | | | X | P/R - Recreation | -795.74 | 14,204.26 |
| Check | 1/2/2009 | 63852 | | | X | P/R - Counsell... | -147.75 | 14,056.51 |
| Check | 1/2/2009 | 63853 | | | X | P/R - Dispens... | -1,156.20 | 12,900.31 |
| Check | 1/2/2009 | 63854 | | | X | P/R - Recreation | -816.12 | 12,084.19 |
| Check | 1/2/2009 | 63855 | | | X | P/R - Recreation | -195.56 | 11,888.63 |
| Check | 1/2/2009 | 63856 | | | X | P/R - Operatio... | -746.85 | 11,141.78 |
| Check | 1/2/2009 | 63857 | | | X | P/R - Recreation | -795.74 | 10,346.04 |
| Check | 1/2/2009 | 63858 | | | X | P/R - Operatio... | -675.98 | 9,670.06 |
| Check | 1/2/2009 | 63859 | | | X | P/R - Academi... | -75.03 | 9,595.03 |
| Check | 1/2/2009 | 63860 | | | X | P/R - Dispens... | -669.99 | 8,925.04 |
| Check | 1/2/2009 | 63 | | | X | P/R - Mainten... | -812.14 | 8,112.90 |
| Check | 1/2/2009 | 63 | | | X | P/R - Recreation | -937.19 | 7,175.71 |
| Check | 1/2/2009 | 6386 | | | X | P/R - Recreation | -367.78 | 6,807.93 |
| Check | 1/2/2009 | 6386 | | | X | P/R - Dispens... | -647.82 | 6,160.11 |
| Check | 1/2/2009 | 63865 | P... | | X | P/R - Mainten... | -854.26 | 5,305.85 |
| Check | 1/2/2009 | 63866 | | | X | P/R - Recreation | -900.09 | 4,405.76 |
| Check | 1/2/2009 | 63867 | | | X | P/R - Mainten... | -944.40 | 3,461.36 |
| Check | 1/2/2009 | 63868 | United Community ... | | | Federal Payrol... | -3,549.08 | -87.70 |
| Check | 1/2/2009 | | Payco, Inc. | | | Payroll Proces... | -299.98 | -387.68 |
| Transfer | 1/2/2009 | | | Funds Transfer | X | Due from Ridg... | 6,000.00 | 5,612.34 |
| Deposit | 1/12/2009 | | | Deposit | X | -SPLIT- | 51,255.96 | 56,868.30 |
| Transfer | 1/14/2009 | | | Funds Transfer | X | Due from Hidd... | -21,000.00 | 35,868.30 |
| Check | 1/15/2009 | 81771 | | | X | P/R - Academi... | -1,186.66 | 34,681.64 |
| Check | 1/15/2009 | 81772 | | | X | P/R - Recreation | -992.43 | 33,689.21 |
| Check | 1/15/2009 | 8177 | | | X | P/R - Recreation | -999.20 | 32,690.01 |
| Check | 1/15/2009 | 8177 | | | X | P/R - Recreation | -874.94 | 31,815.07 |
| Check | 1/15/2009 | 8177 | | | X | P/R - Recreation | -1,061.73 | 30,753.34 |
| Check | 1/15/2009 | 817 | | | X | P/R - Operatio... | -937.50 | 29,815.84 |
| Check | 1/15/2009 | 8 | | | X | P/R - Academi... | -1,032.64 | 28,783.20 |
| Check | 1/15/2009 | 8177 | | | X | P/R - Counsell... | -1,469.79 | 27,313.41 |
| Check | 1/15/2009 | 81779 | | | X | P/R - Operatio... | -625.34 | 26,688.07 |
| Check | 1/15/2009 | 8178 | | | X | P/R - Recreation | -845.27 | 25,842.80 |
| Check | 1/15/2009 | 817 | | | X | P/R - Academi... | -1,047.64 | 24,795.16 |
| Check | 1/15/2009 | 8 | | | X | P/R - Academi... | -1,360.72 | 23,434.44 |
| Check | 1/15/2009 | 8 | | | X | P/R - Operatio... | -1,180.34 | 22,254.10 |
| Check | 1/15/2009 | 81 | | | X | P/R - Admissi... | -867.22 | 21,386.88 |
| Check | 1/15/2009 | 81 | | | X | P/R - Counsell... | -1,254.31 | 20,132.57 |
| Check | 1/15/2009 | 81786 | | | X | P/R - Counsell... | -1,003.24 | 19,129.33 |
| Check | 1/15/2009 | 81787 | | | X | P/R - Counsell... | -1,040.14 | 18,089.19 |
| Check | 1/15/2009 | 81788 | | | X | P/R - Dispens... | -965.94 | 17,123.25 |
| Check | 1/15/2009 | 81789 | | | X | P/R - Counsell... | -1,290.73 | 15,832.52 |
| Check | 1/15/2009 | 81790 | | | X | P/R - Counsell... | -1,726.68 | 14,105.84 |
| Check | 1/15/2009 | 81791 | | | X | P/R - Admissi... | -1,515.80 | 12,589.84 |
| Check | 1/15/2009 | 81792 | | | X | P/R - Recreation | -1,027.28 | 11,562.56 |
| Check | 1/15/2009 | 81793 | | | X | P/R - Counsell... | -1,032.64 | 10,529.92 |
| Check | 1/15/2009 | 81794 | | | X | P/R - Counsell... | -1,035.22 | 9,494.70 |
| Check | 1/15/2009 | 81795 | | | X | P/R - Counsell... | -1,038.54 | 8,456.16 |

11:31 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Ctr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 1/15/2009 | 81796 | | | X | P/R - Counsell... | -975.19 | 7,480.97 |
| Check | 1/15/2009 | 81797 | | | X | P/R - Academi... | -1,267.75 | 6,213.22 |
| Check | 1/15/2009 | 81798 | | | X | P/R - Recreation | -1,182.53 | 5,030.69 |
| Check | 1/15/2009 | 81799 | | | X | P/R - Academi... | -1,363.09 | 3,667.60 |
| Check | 1/15/2009 | 81800 | | | X | P/R - Academi... | -673.34 | 2,994.26 |
| Check | 1/15/2009 | 81801 | | | X | P/R - Counsell... | -1,085.76 | 1,908.50 |
| Check | 1/15/2009 | 81802 | | | X | P/R - Operatio... | -967.24 | 941.26 |
| Check | 1/15/2009 | 81803 | | | X | P/R - Academi... | -1,012.41 | -71.15 |
| Check | 1/15/2009 | 81804 | | | X | Employee Sup... | -260.00 | -331.15 |
| Check | 1/15/2009 | 81805 | | | X | Employee Sup... | -402.03 | -733.18 |
| Check | 1/15/2009 | 81806 | | | X | Employee Sup... | -378.00 | -1,111.18 |
| Check | 1/15/2009 | | | | X | Payroll Proces... | -136.38 | -1,247.56 |
| Check | 1/15/2009 | 81807 | | | | Federal Payroll... | -12,370.50 | -13,618.06 |
| Check | 1/16/2009 | 63869 | | | X | P/R - Recreation | -626.75 | -14,244.81 |
| Check | 1/16/2009 | 63870 | | | X | P/R - Counsell... | -327.80 | -14,572.61 |
| Check | 1/16/2009 | 63871 | | | X | P/R - Dispens... | -1,016.66 | -15,589.27 |
| Check | 1/16/2009 | 63872 | | | X | P/R - Recreation | -772.77 | -16,362.04 |
| Check | 1/16/2009 | 63873 | | | X | P/R - Recreation | -583.68 | -16,945.72 |
| Check | 1/16/2009 | 63874 | | | X | P/R - Operatio... | -755.73 | -17,701.45 |
| Check | 1/16/2009 | 63875 | | | X | P/R - Recreation | -635.21 | -18,336.66 |
| Check | 1/16/2009 | 63876 | | | X | P/R - Operatio... | -642.09 | -18,978.75 |
| Check | 1/16/2009 | 63877 | | | X | P/R - Academi... | -253.52 | -19,232.27 |
| Check | 1/16/2009 | 63878 | | | X | P/R - Dispens... | -669.99 | -19,902.26 |
| Check | 1/16/2009 | 63879 | | | X | P/R - Maintan... | -788.94 | -20,691.20 |
| Check | 1/16/2009 | 63880 | | | X | P/R - Recreation | -732.07 | -21,423.27 |
| Check | 1/16/2009 | 63881 | | | X | P/R - Recreation | -708.62 | -22,131.89 |
| Check | 1/16/2009 | 63882 | | | X | P/R - Operatio... | -217.63 | -22,349.52 |
| Check | 1/16/2009 | 63883 | | | X | P/R - Dispens... | -626.41 | -22,975.93 |
| Check | 1/16/2009 | 63884 | | | X | P/R - Mainten... | -838.02 | -23,813.95 |
| Check | 1/16/2009 | 63885 | | | X | P/R - Recreation | -672.66 | -24,486.61 |
| Check | 1/16/2009 | 63886 | | | X | P/R - Mainten... | -944.42 | -25,431.23 |
| Check | 1/16/2009 | 63887 | United Community ... | | | Federal Payroll... | -3,505.12 | -28,936.35 |
| Check | 1/16/2009 | | Payco, Inc. | | X | Payroll Proces... | -101.04 | -29,037.39 |
| Transfer | 1/21/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | 8,000.00 | -21,037.39 |
| Deposit | 1/21/2009 | | | Deposit | X | Undeposited F... | 1,300.00 | -19,737.39 |
| Deposit | 1/28/2009 | | | Deposit | X | Undeposited F... | 30,000.00 | 10,262.61 |
| Transfer | 1/30/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | 28,000.00 | 38,262.61 |
| Check | 1/30/2009 | 63888 | | | X | P/R - Recreation | -642.13 | 37,620.48 |
| Check | 1/30/2009 | 63889 | | | X | P/R - Counsell... | -307.47 | 37,313.01 |
| Check | 1/30/2009 | 63890 | | | X | P/R - Dispens... | -909.61 | 36,403.40 |
| Check | 1/30/2009 | 63891 | | | X | P/R - Recreation | -668.99 | 35,734.41 |
| Check | 1/30/2009 | 63892 | | | X | P/R - Recreation | -512.30 | 35,222.11 |
| Check | 1/30/2009 | 63893 | | | X | P/R - Operatio... | -641.78 | 34,580.33 |
| Check | 1/30/2009 | 63894 | | | X | P/R - Recreation | -612.03 | 33,968.30 |
| Check | 1/30/2009 | 63895 | | | X | P/R - Operatio... | -599.28 | 33,369.02 |
| Check | 1/30/2009 | 63896 | | | X | P/R - Academi... | -348.49 | 33,020.53 |
| Check | 1/30/2009 | 63897 | | | X | P/R - Dispens... | -728.85 | 32,291.68 |
| Check | 1/30/2009 | 63898 | | | X | P/R - Mainten... | -671.16 | 31,620.52 |
| Check | 1/30/2009 | 63899 | | | X | P/R - Recreation | -614.42 | 31,006.10 |

Page 2

11:31 AM

08/03/09

Accrual Basis

**HLA, Inc.**
**Transactions by Account**
As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 1/30/2009 | 63900 | | | X | P/R - Operatio... | -577.00 | 30,429.10 |
| Check | 1/30/2009 | 63901 | | | X | P/R - Dispens... | -640.69 | 29,788.41 |
| Check | 1/30/2009 | 63902 | | | X | P/R - Mainten... | -600.43 | 29,187.98 |
| Check | 1/30/2009 | 63903 | | | X | P/R - Recreation | -620.21 | 28,567.77 |
| Check | 1/30/2009 | 63904 | | | X | P/R - Mainten... | -996.58 | 27,571.19 |
| Check | 1/30/2009 | 63905 | | | | Federal Payroll | -3,092.18 | 24,479.01 |
| Check | 1/30/2009 | 63906 | | | | State Withholdi... | -1,719.54 | 22,759.47 |
| Check | 1/30/2009 | 81842 | | | X | Employee Sup... | -402.03 | 22,357.44 |
| Check | 1/30/2009 | | | | X | Payroll Proces... | -143.14 | 22,214.30 |
| Check | 1/30/2009 | | | | X | Payroll Proces... | -96.54 | 22,117.76 |
| Check | 1/30/2009 | 81808 | | | X | P/R - Academi... | -1,076.13 | 21,041.63 |
| Check | 1/30/2009 | 81809 | | | X | P/R - Recreation | -900.78 | 20,140.85 |
| Check | 1/30/2009 | 81810 | | | X | P/R - Recreation | -891.80 | 19,249.05 |
| Check | 1/30/2009 | 81811 | | | X | P/R - Recreation | -753.67 | 18,495.38 |
| Check | 1/30/2009 | 81812 | | | X | P/R - Recreation | -960.65 | 17,534.73 |
| Check | 1/30/2009 | 81813 | | | X | P/R - Operatio... | -937.51 | 16,597.22 |
| Check | 1/30/2009 | 81814 | | | X | P/R - Academi... | -933.95 | 15,663.27 |
| Check | 1/30/2009 | 81815 | | | X | P/R - Counsell... | -1,336.00 | 14,327.27 |
| Check | 1/30/2009 | 81816 | | | X | P/R - Academi... | -567.38 | 13,759.89 |
| Check | 1/30/2009 | 81817 | | | X | P/R - Recreation | -745.04 | 13,014.85 |
| Check | 1/30/2009 | 81818 | | | X | P/R - Academi... | -948.95 | 12,065.90 |
| Check | 1/30/2009 | 81819 | | | X | P/R - Academi... | -1,245.19 | 10,820.71 |
| Check | 1/30/2009 | 81820 | | | X | P/R - Operatio... | -1,098.86 | 9,721.85 |
| Check | 1/30/2009 | 81821 | | | X | P/R - Admissi... | -867.24 | 8,854.61 |
| Check | 1/30/2009 | 81822 | | | X | P/R - Counsell... | -1,142.85 | 7,711.76 |
| Check | 1/30/2009 | 81823 | | | X | P/R - Counsell... | -823.78 | 6,887.98 |
| Check | 1/30/2009 | 81824 | | | X | P/R - Counsell... | -866.41 | 6,021.57 |
| Check | 1/30/2009 | 81825 | | | X | P/R - Dispens... | -871.95 | 5,149.62 |
| Check | 1/30/2009 | 81826 | | | X | P/R - Counsell... | -1,171.82 | 3,977.80 |
| Check | 1/30/2009 | 81827 | | | X | P/R - Counsell... | -1,420.13 | 2,557.67 |
| Check | 1/30/2009 | 81828 | | | X | P/R - Admissi... | -1,515.80 | 1,041.87 |
| Check | 1/30/2009 | 81829 | | | X | P/R - Recreation | -932.15 | 109.72 |
| Check | 1/30/2009 | 81830 | | | X | P/R - Counsell... | -933.95 | -824.23 |
| Check | 1/30/2009 | 81831 | | | X | P/R - Counsell... | -941.58 | -1,765.81 |
| Check | 1/30/2009 | 81832 | | | X | P/R - Counsell... | -934.49 | -2,700.30 |
| Check | 1/30/2009 | 81833 | | | X | P/R - Counsell... | -975.18 | -3,675.48 |
| Check | 1/30/2009 | 81834 | | | X | P/R - Academi... | -1,132.81 | -4,808.29 |
| Check | 1/30/2009 | 81835 | | | X | P/R - Recreation | -1,065.09 | -5,873.38 |
| Check | 1/30/2009 | 81836 | | | X | P/R - Academi... | -1,236.03 | -7,109.41 |
| Check | 1/30/2009 | 81837 | | | X | P/R - Academi... | -299.42 | -7,408.83 |
| Check | 1/30/2009 | 81838 | | | X | P/R - Counsell... | -887.07 | -8,295.90 |
| Check | 1/30/2009 | 81839 | | | X | P/R - Operatio... | -957.23 | -9,363.13 |
| Check | 1/30/2009 | 81840 | | | X | P/R - Academi... | -918.76 | -10,281.89 |
| Check | 1/30/2009 | 81841 | | | X | Employee Sup... | -260.00 | -10,541.89 |
| Check | 1/30/2009 | 81843 | | | X | Employee Sup... | -378.00 | -10,919.89 |
| Check | 1/30/2009 | 81845 | | | | Federal Payrol... | -10,899.39 | -21,819.28 |
| Check | 1/30/2009 | 81846 | | | | State Withholdi... | -3,955.53 | -25,774.81 |
| Deposit | 2/10/2009 | | | Deposit | X | -SPLIT- | 31,941.04 | 6,166.23 |
| Deposit | 2/11/2009 | | | Deposit | X | -SPLIT- | 13,545.00 | 19,711.23 |

11:31 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Ctr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 2/19/2009 | 81847 | | | X | P/R - Academi... | -1,076.13 | 18,635.10 |
| Check | 2/19/2009 | 81848 | | | X | P/R - Recreation | -900.77 | 17,734.33 |
| Check | 2/19/2009 | 81849 | | | X | P/R - Recreation | -891.82 | 16,842.51 |
| Check | 2/19/2009 | 81850 | | | X | P/R - Recreation | -791.47 | 16,051.04 |
| Check | 2/19/2009 | 81851 | | | X | P/R - Recreation | -960.65 | 15,090.39 |
| Check | 2/19/2009 | 81852 | | | X | P/R - Operatio... | -937.50 | 14,152.89 |
| Check | 2/19/2009 | 81853 | | | X | P/R - Academi... | -933.95 | 13,218.94 |
| Check | 2/19/2009 | 81854 | | | X | P/R - Counsell... | -1,336.01 | 11,882.93 |
| Check | 2/19/2009 | 81855 | | | X | P/R - Academi... | -567.36 | 11,315.57 |
| Check | 2/19/2009 | 81856 | | | X | P/R - Recreation | -771.04 | 10,544.53 |
| Check | 2/19/2009 | 81857 | | | X | P/R - Academi... | -948.95 | 9,595.58 |
| Check | 2/19/2009 | 81858 | | | X | P/R - Academi... | -1,245.20 | 8,350.38 |
| Check | 2/19/2009 | 81859 | | | X | P/R - Operatio... | -1,098.85 | 7,251.53 |
| Check | 2/19/2009 | 81860 | | | X | P/R - Admissi... | -867.22 | 6,384.31 |
| Check | 2/19/2009 | 81861 | | | X | P/R - Counsell... | -1,142.84 | 5,241.47 |
| Check | 2/19/2009 | 81862 | | | X | P/R - Counsell... | -904.54 | 4,336.93 |
| Check | 2/19/2009 | 81863 | | | X | P/R - Counsell... | -866.42 | 3,470.51 |
| Check | 2/19/2009 | 81864 | | | X | P/R - Dispens... | -871.94 | 2,598.57 |
| Check | 2/19/2009 | 81865 | | | X | P/R - Counsell... | -1,171.82 | 1,426.75 |
| Check | 2/19/2009 | 81866 | | | X | P/R - Counsell... | -1,420.13 | 6.62 |
| Check | 2/19/2009 | 81867 | | | X | P/R - Admissi... | -1,515.80 | -1,509.18 |
| Check | 2/19/2009 | 81868 | | | X | P/R - Recreation | -932.15 | -2,441.33 |
| Check | 2/19/2009 | 81869 | | | X | P/R - Counsell... | -845.11 | -3,286.44 |
| Check | 2/19/2009 | 81870 | | | X | P/R - Counsell... | -941.57 | -4,228.01 |
| Check | 2/19/2009 | 81871 | | | X | P/R - Counsell... | -934.49 | -5,162.50 |
| Check | 2/19/2009 | 81872 | | | X | P/R - Counsell... | -975.19 | -6,137.69 |
| Check | 2/19/2009 | 81873 | | | X | P/R - Academi... | -1,132.82 | -7,270.51 |
| Check | 2/19/2009 | 81874 | | | X | P/R - Recreation | -1,065.10 | -8,335.61 |
| Check | 2/19/2009 | 81875 | | | X | P/R - Academi... | -1,236.02 | -9,571.63 |
| Check | 2/19/2009 | 81876 | | | X | P/R - Academi... | -541.32 | -10,112.95 |
| Check | 2/19/2009 | 81877 | | | X | P/R - Counsell... | -987.07 | -11,100.02 |
| Check | 2/19/2009 | 81878 | | | X | P/R - Operatio... | -967.24 | -12,067.26 |
| Check | 2/19/2009 | 81879 | | | X | P/R - Academi... | -918.75 | -12,986.01 |
| Check | 2/19/2009 | 81880 | | | X | Employee Sup... | -234.00 | -13,220.01 |
| Check | 2/19/2009 | 81881 | | | X | Employee Sup... | -402.03 | -13,622.04 |
| Check | 2/19/2009 | 81882 | | | X | Employee Sup... | -340.20 | -13,962.24 |
| Check | 2/19/2009 | 81883 | | | | Federal Payrol... | -10,896.03 | -24,858.27 |
| Check | 2/19/2009 | 63907 | | | X | P/R - Recreation | -719.93 | -25,578.20 |
| Check | 2/19/2009 | 63908 | | | X | P/R - Counsell... | -300.04 | -25,878.24 |
| Check | 2/19/2009 | 63909 | | | X | P/R - Dispens... | -1,056.81 | -26,935.05 |
| Check | 2/19/2009 | 63910 | | | X | P/R - Recreation | -724.61 | -27,659.66 |
| Check | 2/19/2009 | 63911 | | | X | P/R - Recreation | -292.34 | -27,952.00 |
| Check | 2/19/2009 | 63912 | | | X | P/R - Operatio... | -729.11 | -28,681.11 |
| Check | 2/19/2009 | 63913 | | | X | P/R - Recreation | -719.93 | -29,401.04 |
| Check | 2/19/2009 | 63914 | | | X | P/R - Operatio... | -556.94 | -29,957.98 |
| Check | 2/19/2009 | 63915 | | | X | P/R - Academi... | -346.02 | -30,304.00 |
| Check | 2/19/2009 | 63916 | | | X | P/R - Dispens... | -686.06 | -30,990.06 |
| Check | 2/19/2009 | 63917 | | | X | P/R - Mainten... | -775.03 | -31,765.09 |
| Check | 2/19/2009 | 63918 | | | X | P/R - Recreation | -643.78 | -32,408.87 |

11:31 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009



| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 2/19/2009 | 63919 | | | X | P/R - Operatio... | -581.74 | -32,990.61 |
| Check | 2/19/2009 | 63920 | | | X | P/R - Dispens... | -605.43 | -33,596.04 |
| Check | 2/19/2009 | 63921 | | | X | P/R - Mainten... | -817.15 | -34,413.19 |
| Check | 2/19/2009 | 63922 | | | X | P/R - Recreation | -668.21 | -35,081.40 |
| Check | 2/19/2009 | 63923 | | | X | P/R - Mainten... | -944.41 | -36,025.81 |
| Check | 2/19/2009 | | | | X | Payroll Proces... | -136.38 | -36,162.19 |
| Check | 2/19/2009 | | | | X | Payroll Proces... | -94.36 | -36,256.55 |
| Check | 2/19/2009 | | | | X | Tuition | -7,208.99 | -43,465.54 |
| Check | 2/19/2009 | 63924 | | | | Federal Payroll... | -3,283.02 | -46,748.56 |
| Check | 2/23/2009 | | | | X | Payroll Proces... | -135.88 | -46,884.44 |
| Transfer | 2/23/2009 | | | Funds Transfer | X | Due from Hidd... | -4,000.00 | -50,884.44 |
| Check | 2/25/2009 | 63941 | | | | Federal Payroll... | -2,928.30 | -53,812.74 |
| Check | 2/25/2009 | 63942 | | | | State Withholdi... | -1,071.24 | -54,883.98 |
| Check | 2/25/2009 | | | | X | Payroll Proces... | -93.86 | -54,977.84 |
| Check | 2/25/2009 | 81916 | | | X | Employee Sup... | -234.00 | -55,211.84 |
| Check | 2/25/2009 | 81917 | | | X | Employee Sup... | -402.03 | -55,613.87 |
| Check | 2/25/2009 | 81918 | | | X | Employee Sup... | -340.20 | -55,954.07 |
| Check | 2/25/2009 | 81919 | | | | Federal Payroll... | -10,307.99 | -66,262.06 |
| Check | 2/25/2009 | 81920 | | | | State Withhold... | -3,574.55 | -69,836.61 |
| Check | 3/13/2009 | 81955 | | | | Federal Payroll... | -9,219.66 | -79,056.27 |
| Check | 3/13/2009 | | | | X | Payroll Proces... | -132.62 | -79,188.89 |
| Check | 3/13/2009 | | | | X | Payroll Proces... | -94.36 | -79,283.25 |
| Check | 3/13/2009 | 63960 | | | | Federal Payroll... | -2,734.40 | -82,017.65 |
| Check | 3/13/2009 | 81952 | | | X | Employee Sup... | -234.00 | -82,251.65 |
| Check | 3/13/2009 | 81953 | | | X | Employee Sup... | -402.03 | -82,653.68 |
| Check | 3/13/2009 | 81954 | | | X | Employee Sup... | -340.20 | -82,993.88 |
| Deposit | 3/16/2009 | | | Deposit | X | Undeposited F... | 1,000.00 | -81,993.88 |
| Transfer | 3/19/2009 | | | Deposit | X | UCB HLA Inc. ... | -1,000.00 | -82,993.88 |
| Check | 3/26/2009 | | United Community ... | | X | Bank Service ... | -160.00 | -83,153.88 |
| Transfer | 3/27/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | 18,500.00 | -64,653.88 |
| Transfer | 4/9/2009 | | | for taxes | | UCB HLA Inc. ... | 2,000.00 | -62,653.88 |
| General Journal | 4/24/2009 | 10078 | | UCB garnish... | | Settlement Pa... | -142.95 | -62,796.83 |
| **Total UCB HLA Payroll #4114** | | | | | | | **-62,796.83** | **-62,796.83** |
| **TOTAL** | | | | | | | **-62,796.83** | **-62,796.83** |

11:52 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Bank of America** | | | | | | | | 0.00 |
| Transfer | 2/20/2009 | | | Funds Transfer | X | Due from Hidd... | 5,000.00 | 5,000.00 |
| Check | 2/23/2009 | 991 | College Board | | X | Testing School | -68.00 | 4,932.00 |
| Check | 2/23/2009 | 992 | Joy Kidd | Len meds | X | Medical | -67.00 | 4,865.00 |
| Check | 2/23/2009 | 993 | College Board | | X | Testing School | -45.00 | 4,820.00 |
| Deposit | 2/24/2009 | | | Deposit | X | -SPLIT- | 21,520.45 | 26,340.45 |
| Bill Pmt -Check | 2/24/2009 | 994 | Harrison Oil Compa... | 29320011 | X | Accounts Pay... | -1,160.31 | 25,180.14 |
| Check | 2/25/2009 | 1004 | Bobby Denny | pedro 2/24/09 | X | Student Travel... | -195.00 | 24,985.14 |
| Bill Pmt -Check | 2/25/2009 | 1006 | Sprint | 430391815 | X | Accounts Pay... | -26.06 | 24,959.08 |
| Bill Pmt -Check | 2/25/2009 | 1006 | Dish Network -len | 82557070808... | X | Accounts Pay... | -220.64 | 24,738.44 |
| Check | 2/25/2009 | 1007 | | | X | P/R - Recreation | -699.89 | 24,038.55 |
| Check | 2/25/2009 | 1009 | | | X | P/R - Counsell... | -302.51 | 23,738.04 |
| Check | 2/25/2009 | 1011 | | | X | P/R - Recreation | -705.35 | 23,030.69 |
| Check | 2/25/2009 | 1012 | | | X | P/R - Recreation | -420.49 | 22,610.20 |
| Check | 2/25/2009 | 1013 | | | X | P/R - Operatio... | -742.41 | 21,867.79 |
| Check | 2/25/2009 | 1014 | | | X | P/R - Recreation | -711.03 | 21,156.76 |
| Check | 2/25/2009 | 1015 | | | X | P/R - Operatio... | -572.21 | 20,584.55 |
| Check | 2/25/2009 | 1016 | | | X | P/R - Admissi... | -218.60 | 20,365.95 |
| Check | 2/25/2009 | 1017 | | | X | P/R - Dispens... | -591.50 | 19,774.45 |
| Check | 2/25/2009 | 1018 | | | X | P/R - Mainten... | -728.66 | 19,045.79 |
| Check | 2/25/2009 | 1019 | | | X | P/R - Recreation | -674.80 | 18,370.99 |
| Check | 2/25/2009 | 1020 | | | X | P/R - Operatio... | -436.81 | 17,934.18 |
| Check | 2/25/2009 | 1021 | | | X | P/R - Dispens... | -551.92 | 17,382.26 |
| Check | 2/25/2009 | 1022 | | | X | P/R - Mainten... | -710.49 | 16,671.77 |
| Check | 2/25/2009 | 1023 | | | X | P/R - Mainten... | -1,068.43 | 15,603.34 |
| Check | 2/25/2009 | 1085 | | | X | P/R - Dispens... | -929.68 | 14,673.66 |
| Check | 2/25/2009 | 1024 | | | X | P/R - Academi... | -1,076.13 | 13,597.53 |
| Check | 2/25/2009 | 1025 | | | X | P/R - Recreation | -769.33 | 12,828.20 |
| Check | 2/25/2009 | 1026 | | | X | P/R - Recreation | -891.82 | 11,936.38 |
| Check | 2/25/2009 | 1027 | | | X | P/R - Recreation | -791.46 | 11,144.92 |
| Check | 2/25/2009 | 1028 | | | X | P/R - Recreation | -960.66 | 10,184.26 |
| Check | 2/25/2009 | 1029 | | | X | P/R - Operatio... | -937.51 | 9,246.75 |
| Check | 2/25/2009 | 1030 | | | X | P/R - Academi... | -933.94 | 8,312.81 |
| Check | 2/25/2009 | 1031 | | | X | P/R - Counsell... | -1,336.01 | 6,976.80 |
| Check | 2/25/2009 | 1032 | | | X | P/R - Academi... | -567.37 | 6,409.43 |
| Check | 2/25/2009 | 1033 | | | X | P/R - Recreation | -771.04 | 5,638.39 |
| Check | 2/25/2009 | 1034 | | | X | P/R - Academi... | -948.94 | 4,689.45 |
| Check | 2/25/2009 | 1035 | | | X | P/R - Academi... | -1,245.19 | 3,444.26 |
| Check | 2/25/2009 | 1036 | | | X | P/R - Operatio... | -1,098.86 | 2,345.40 |
| Check | 2/25/2009 | 1037 | | | X | P/R - Admissi... | -867.24 | 1,478.16 |
| Check | 2/25/2009 | 1038 | | | X | P/R - Counsell... | -1,142.84 | 335.32 |
| Check | 2/25/2009 | 1039 | | | X | P/R - Counsell... | -904.54 | -569.22 |
| Check | 2/25/2009 | 1040 | | | X | P/R - Counsell... | -866.41 | -1,435.63 |
| Check | 2/25/2009 | 1041 | | | X | P/R - Dispens... | -871.94 | -2,307.57 |
| Check | 2/25/2009 | 1042 | | | X | P/R - Counsell... | -1,171.81 | -3,479.38 |
| Check | 2/25/2009 | 1043 | | | X | P/R - Admissi... | -1,515.80 | -4,995.18 |
| Check | 2/25/2009 | 1044 | | | X | P/R - Recreation | -932.15 | -5,927.33 |
| Check | 2/25/2009 | 1045 | | | X | P/R - Counsell... | -933.95 | -6,861.28 |
| Check | 2/25/2009 | 1046 | Timberley | | X | P/R - Counsell... | -941.57 | -7,802.85 |

11:52 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 2/25/2009 | 1047 | | | X | P/R - Counsell... | -934.50 | -8,737.35 |
| Check | 2/25/2009 | 1048 | | | X | P/R - Counsell... | -975.19 | -9,712.54 |
| Check | 2/25/2009 | 1049 | | | X | P/R - Academi... | -1,132.81 | -10,845.35 |
| Check | 2/25/2009 | 1050 | | | X | P/R - Recreation | -1,065.09 | -11,910.44 |
| Check | 2/25/2009 | 1051 | | | X | P/R - Academi... | -1,238.02 | -13,148.46 |
| Check | 2/25/2009 | 1052 | | | | P/R - Academi... | -541.31 | -13,687.77 |
| Check | 2/25/2009 | 1053 | | | X | P/R - Counsell... | -987.06 | -14,674.83 |
| Check | 2/25/2009 | 1054 | | | X | P/R - Operatio... | -967.24 | -15,642.07 |
| Check | 2/25/2009 | 1055 | | | X | P/R - Academi... | -918.75 | -16,560.82 |
| Deposit | 2/26/2009 | | | Deposit | X | -SPLIT- | 13,015.00 | -3,545.82 |
| Deposit | 2/27/2009 | | | Deposit | X | -SPLIT- | 24,155.84 | 20,610.02 |
| Bill Pmt -Check | 3/2/2009 | 1056 | Servicemaster Clean | HIDD | X | Accounts Pay... | -4,238.60 | 16,371.42 |
| Check | 3/2/2009 | 1058 | Jill Saway | | X | Stable and Ho... | -2,500.00 | 13,871.42 |
| Check | 3/2/2009 | 1059 | Southern Foodservi... | feb. 27,2009 | X | Southern Foo... | -9,000.00 | 4,871.42 |
| Deposit | 3/2/2009 | | | Deposit | X | -SPLIT- | 45,751.25 | 50,622.67 |
| Deposit | 3/2/2009 | | | Deposit | X | Undeposited F... | 88.80 | 50,711.47 |
| Bill Pmt -Check | 3/2/2009 | 1060 | Uniform Sales of A... | | X | Accounts Pay... | -519.15 | 50,192.32 |
| Check | 3/2/2009 | 1061 | Georgia Accrediting... | Ridge creek | X | Licenses and ... | -50.00 | 50,142.32 |
| Check | 3/2/2009 | 1062 | Georgia Accrediting... | Hidden Lake ... | X | Licenses and ... | -50.00 | 50,092.32 |
| Check | 3/2/2009 | 1063 | Score at the Top Le... | | X | Academic Tra... | -5,040.42 | 45,051.90 |
| Check | 3/2/2009 | 1064 | School Connections | | X | Conference R... | -500.00 | 44,551.90 |
| Bill Pmt -Check | 3/2/2009 | online | Blue Cross Blue Shi... | | X | Accounts Pay... | -13,794.09 | 30,757.81 |
| Check | 3/3/2009 | 1065 | Bobby Derasy | salem ezz | X | Student Travel... | -175.00 | 30,582.81 |
| Deposit | 3/3/2009 | | | Deposit | X | -SPLIT- | 35,962.68 | 66,545.49 |
| Bill Pmt -Check | 3/3/2009 | | U. S. Security Asso... | | X | Accounts Pay... | -19,543.86 | 47,001.63 |
| Check | 3/3/2009 | 1067 | Shapiro Fussell | Leonard Buc... | X | Legal | -10,000.00 | 37,001.63 |
| Deposit | 3/3/2009 | | | Deposit | X | -SPLIT- | 21,046.83 | 58,048.46 |
| Transfer | 3/3/2009 | | | Funds Transfer | X | Due from Ridg... | -21,046.83 | 37,001.63 |
| Transfer | 3/3/2009 | | | Funds Transfer | X | Due from Ridg... | 19,543.86 | 56,545.49 |
| Check | 3/3/2009 | 1068 | Accident Fund | | X | Due from Ridg... | -1,828.00 | 54,717.49 |
| Check | 3/3/2009 | 1069 | Prime Rate Premiu... | 0034763720 | X | Prime Rate FI... | -5,282.67 | 49,434.82 |
| Check | 3/3/2009 | 1070 | Aflac ACY96 | | X | Health Insuran... | -538.08 | 48,896.74 |
| Check | 3/3/2009 | 1071 | Mutual of Omaha | G00081B2 ID... | X | Life and Disab... | -1,734.22 | 47,162.52 |
| Check | 3/3/2009 | 1072 | Aflac | 498106/122540 | X | Health Insuran... | -1,296.24 | 45,866.28 |
| Check | 3/3/2009 | 1073 | ACE USA | c45178158 | X | Worker's Com... | -4,419.66 | 41,446.57 |
| Check | 3/3/2009 | 1074 | ACE USA | c45175777 | X | Worker's Com... | -2,178.25 | 39,268.42 |
| Check | 3/3/2009 | 1075 | Prime Rate Premiu... | 55419212 | X | General Liabil... | -3,326.21 | 35,942.21 |
| Check | 3/3/2009 | 1076 | Prime Rate Premiu... | 55033641 | X | Due from Ridg... | -3,935.53 | 32,006.68 |
| Check | 3/3/2009 | 1077 | Prime Rate Premiu... | 0034763720 | X | Auto | -2,315.36 | 29,691.32 |
| Check | 3/3/2009 | | Capital One, F.S, B | | X | CapOne Visa ... | -763.11 | 28,928.21 |
| Check | 3/3/2009 | | Capital One, F.S, B | | X | Capital One  V... | -126.00 | 28,802.21 |
| Bill Pmt -Check | 3/4/2009 | 1079 | Amicalola Electric | | X | Accounts Pay... | -5,884.25 | 22,917.96 |
| Check | 3/4/2009 | 1080 | Charles Centorbi | February 2009 | X | Refund Payabl... | -5,000.00 | 17,917.96 |
| Check | 3/4/2009 | 1081 | Stephen Hamilton | | X | Refund Payabl... | -745.00 | 17,172.96 |
| Check | 3/4/2009 | 1082 | Flynt Leverett | FINAL PAYM... | * | Refund Payabl... | -1,661.00 | 15,511.96 |
| Check | 3/4/2009 | 1083 | Radenko Stafanovic | | X | Refund Payabl... | -1,000.00 | 14,511.96 |
| Check | 3/4/2009 | 1084 | Betty Robinson | | X | Rec Travel & ... | -61.44 | 14,450.52 |
| Check | 3/4/2009 | 1078 | Robin Willis | jeff trip/petty ... | X | -SPLIT- | -500.00 | 13,950.52 |
| Bill Pmt -Check | 3/4/2009 | 1088 | Advanced Disposal | 520275 | X | Accounts Pay... | -1,629.20 | 12,321.32 |

11:52 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/4/2009 | 1087 | Barry Bailey | | X | Spiritual Subc... | -150.00 | 12,171.32 |
| Check | 3/4/2009 | 1088 | Park Place Hotel | | X | Admissions - ... | -332.64 | 11,838.68 |
| Check | 3/4/2009 | 1089 | Phil Wendel | staples reimb... | X | School Supplies | -24.91 | 11,813.77 |
| Check | 3/5/2009 | 1091 | Dennis Beatty | A team | X | Athelic Supplies | -204.00 | 11,609.77 |
| Check | 3/5/2009 | 1092 | Matt Klein | Jesson Bday | X | Counseling Tr... | -100.00 | 11,509.77 |
| Deposit | 3/5/2009 | | | Deposit | X | -SPLIT- | 11,820.00 | 23,329.77 |
| Check | 3/5/2009 | 1093 | Yates Insurance Ag... | | X | Insurance Pay... | -333.34 | 22,996.43 |
| Check | 3/5/2009 | 1094 | Yates Insurance Ag... | | X | Insurance Pay... | -666.68 | 22,329.75 |
| Check | 3/5/2009 | 1001 | Walmart | | X | Due from Ridg... | -196.72 | 22,133.03 |
| Check | 3/5/2009 | 1090 | Walmart | | X | Medical | -308.32 | 21,824.71 |
| Bill Pmt -Check | 3/5/2009 | 1095 | Garrett Glass Comp... | | X | Accounts Pay... | -2,375.00 | 19,449.71 |
| Check | 3/5/2009 | 1096 | Clayton Erickson | march | X | ATOD | -250.00 | 19,199.71 |
| Check | 3/6/2009 | 1097 | Yates Insurance Ag... | | X | Insurance Pay... | -3,996.87 | 15,202.84 |
| Bill Pmt -Check | 3/6/2009 | 1098 | North Georgia Prop... | 08014 | X | Accounts Pay... | -13,214.57 | 1,988.27 |
| Check | 3/6/2009 | 1099 | Amicalola Electric | | X | Utilities - Elect... | -1,067.20 | 921.07 |
| Deposit | 3/6/2009 | | | Deposit | X | -SPLIT- | 11,849.50 | 12,770.57 |
| Check | 3/6/2009 | 1100 | Sharman Travers | post grad sho... | X | Rec Travel & ... | -258.91 | 12,511.66 |
| Check | 3/6/2009 | 1102 | Walter Sumpter | | X | Rec Travel & ... | -50.00 | 12,461.66 |
| Deposit | 3/8/2009 | | | Deposit | X | -SPLIT- | 40,229.72 | 52,691.38 |
| Bill Pmt -Check | 3/10/2009 | 1101 | UPS | 912ax4 | X | Accounts Pay... | -378.67 | 52,312.71 |
| Bill Pmt -Check | 3/10/2009 | 1103 | Admin.America, Inc. | | X | Accounts Pay... | -125.00 | 52,187.71 |
| Bill Pmt -Check | 3/10/2009 | 1104 | PSAT/NMSQT | | X | Accounts Pay... | -30.00 | 52,157.71 |
| Bill Pmt -Check | 3/10/2009 | 1105 | Keith Plaques | | X | Accounts Pay... | -42.09 | 52,115.62 |
| Bill Pmt -Check | 3/10/2009 | 1106 | Pioneer Research ... | VOID: 201350 | X | Accounts Pay... | -196.62 | 51,919.00 |
| Bill Pmt -Check | 3/10/2009 | 1107 | Peach State Fire, Inc. | VOID: | X | Accounts Pay... | -297.34 | 51,621.66 |
| Bill Pmt -Check | 3/10/2009 | 1108 | Griffin Industries | 07033936 | X | Accounts Pay... | -150.00 | 51,471.66 |
| Check | 3/10/2009 | 1109 | NGCSU | | X | Application fees | -30.00 | 51,441.66 |
| Check | 3/10/2009 | 1110 | Dennis Beatty | reimbuse for ... | X | Recreation Eq... | -92.48 | 51,349.18 |
| Check | 5/10/2009 | 1111 | Jeffrey Holloway | March Trip re... | X | Admissions - ... | -1,630.41 | 49,718.77 |
| Check | 3/11/2009 | 1112 | Dennis Beatty | golf 5 students | X | Rec Travel & ... | -75.00 | 49,643.77 |
| Bill Pmt -Check | 3/11/2009 | 1113 | Dell Financial Servi... | 003 8576091... | X | Accounts Pay... | -1,703.58 | 47,940.19 |
| Bill Pmt -Check | 3/11/2009 | 1114 | Dell Financial Servi... | | X | Accounts Pay... | -116.20 | 47,823.99 |
| Bill Pmt -Check | 3/11/2009 | 1115 | Dell Financial Servi... | | X | Accounts Pay... | -231.60 | 47,592.39 |
| Bill Pmt -Check | 3/11/2009 | 1116 | Dell Financial Servi... | | X | Accounts Pay... | -184.22 | 47,408.17 |
| Deposit | 3/11/2009 | | | Deposit | X | Undeposited F... | 5,089.71 | 52,497.88 |
| Deposit | 3/11/2009 | | | Deposit | X | Due from Ridg... | 6,549.75 | 59,047.63 |
| Transfer | 3/11/2009 | | | Funds Transfer | X | Due from Ridg... | -6,549.75 | 52,497.88 |
| Check | 3/11/2009 | 1117 | Bogy Patton | reimburseme... | X | Advertising an... | -38.00 | 52,459.88 |
| Transfer | 3/11/2009 | | | Funds Transfer | X | Due from Hidd... | -5,089.71 | 47,370.17 |
| Check | 3/12/2009 | 1118 | Dennis Beatty | tennis balls | X | Recreation Eq... | -41.94 | 47,328.23 |
| Transfer | 3/13/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | 2,500.00 | 49,828.23 |
| Check | 3/13/2009 | 1141 | | | X | P/R - Recreation | -788.19 | 49,040.04 |
| Check | 3/13/2009 | 1142 | | | X | P/R - Counsell... | -910.68 | 48,129.36 |
| Check | 3/13/2009 | 1123 | | | X | P/R - Dispens... | -400.60 | 47,728.56 |
| Check | 3/13/2009 | 1124 | | | X | P/R - Recreation | -732.41 | 46,996.15 |
| Check | 3/13/2009 | 1125 | | | X | P/R - Recreation | -415.61 | 46,580.54 |
| Check | 3/13/2009 | 1126 | | | X | P/R - Operatio... | -746.52 | 45,834.02 |
| Check | 3/13/2009 | 1127 | | | X | P/R - Recreation | -723.89 | 45,110.03 |
| Check | 3/13/2009 | 1128 | | | X | P/R - Operatio... | -623.84 | 44,486.19 |

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009



| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 3/13/2009 | 1129 | | | X | P/R - Academi... | -326.14 | 44,160.05 |
| Check | 3/13/2009 | 1130 | | | X | P/R - Dispens... | -542.22 | 43,617.83 |
| Check | 3/13/2009 | 1131 | | | X | P/R - Mainten... | -769.27 | 42,848.56 |
| Check | 3/13/2009 | 1132 | | | X | P/R - Recreation | -371.82 | 42,476.74 |
| Check | 3/13/2009 | 1133 | | | X | P/R - Operatio... | -597.30 | 41,879.44 |
| Check | 3/13/2009 | 1134 | | | X | P/R - Dispens... | -594.31 | 41,285.13 |
| Check | 3/13/2009 | 1135 | | | X | P/R - Mainten... | -820.66 | 40,464.47 |
| Check | 3/13/2009 | 1136 | | | X | P/R - Recreation | -402.74 | 40,061.73 |
| Check | 3/13/2009 | 1137 | | | X | P/R - Mainten... | -1,140.49 | 38,921.24 |
| Check | 3/13/2009 | 1143 | | | X | P/R - Academi... | -1,095.01 | 37,826.23 |
| Check | 3/13/2009 | 1144 | | | X | P/R - Recreation | -823.76 | 37,002.47 |
| Check | 3/13/2009 | 1145 | | | X | P/R - Recreation | -979.52 | 36,022.95 |
| Check | 3/13/2009 | 1146 | | | X | P/R - Operatio... | -956.37 | 35,066.58 |
| Check | 3/13/2009 | 1147 | | | X | P/R - Academi... | -952.82 | 34,113.76 |
| Check | 3/13/2009 | 1148 | | | X | P/R - Counsell... | -1,234.48 | 32,879.28 |
| Check | 3/13/2009 | 1149 | | | X | P/R - Academi... | -586.25 | 32,293.03 |
| Check | 3/13/2009 | 1150 | | | X | P/R - Recreation | -803.33 | 31,489.70 |
| Check | 3/13/2009 | 1151 | | | X | P/R - Academi... | -967.82 | 30,521.88 |
| Check | 3/13/2009 | 1152 | | | X | P/R - Academi... | -1,264.06 | 29,257.82 |
| Check | 3/13/2009 | 1153 | | | X | P/R - Operatio... | -1,119.13 | 28,138.69 |
| Check | 3/13/2009 | 1154 | | | X | P/R - Admissi... | -886.10 | 27,252.59 |
| Check | 3/13/2009 | 1155 | | | X | P/R - Counsell... | -1,161.71 | 26,090.88 |
| Check | 3/13/2009 | 1156 | | | X | P/R - Counsell... | -923.42 | 25,167.46 |
| Check | 3/13/2009 | 1157 | | | X | P/R - Dispens... | -885.29 | 24,282.17 |
| Check | 3/13/2009 | 1158 | | | X | P/R - Dispens... | -890.83 | 23,391.34 |
| Check | 3/13/2009 | 1159 | | | X | P/R - Counsell... | -1,205.15 | 22,186.19 |
| Check | 3/13/2009 | 1160 | | | X | P/R - Admissi... | -1,534.87 | 20,651.32 |
| Check | 3/13/2009 | 1161 | | | X | P/R - Recreation | -951.02 | 19,700.30 |
| Check | 3/13/2009 | 1162 | | | X | P/R - Counsell... | -876.18 | 18,824.12 |
| Check | 3/13/2009 | 1163 | | | X | P/R - Counsell... | -953.35 | 17,870.77 |
| Check | 3/13/2009 | 1164 | | | X | P/R - Counsell... | -994.06 | 16,876.71 |
| Check | 3/13/2009 | 1165 | | | X | P/R - Academi... | -1,166.14 | 15,710.57 |
| Check | 3/13/2009 | 1166 | | | X | P/R - Recreation | -1,083.97 | 14,626.60 |
| Check | 3/13/2009 | 1167 | | | X | P/R - Academi... | -1,269.35 | 13,357.25 |
| Check | 3/13/2009 | 1168 | | | X | P/R - Academi... | -560.20 | 12,797.05 |
| Check | 3/13/2009 | 1169 | | | X | P/R - Counsell... | -1,005.95 | 11,791.10 |
| Check | 3/13/2009 | 1170 | | | X | P/R - Operatio... | -986.10 | 10,805.00 |
| Check | 3/13/2009 | 1171 | | | X | P/R - Academi... | -937.64 | 9,867.36 |
| Check | 3/13/2009 | 1172 | | | X | Recreation Ex... | -60.00 | 9,807.36 |
| Bill Pmt -Check | 3/16/2009 | 1173 | Servicemaster Clean | HIDD | X | Accounts Pay... | -6,091.10 | 3,716.26 |
| Check | 3/16/2009 | 1174 | IECA | Len Buccellato | X | Conference R... | -335.00 | 3,381.26 |
| Check | 3/16/2009 | 1175 | Appalachien NP Cl... | | X | Medical | -75.00 | 3,306.26 |
| Deposit | 3/16/2009 | | | Deposit | X | Undeposited F... | 6,549.75 | 9,856.01 |
| Check | 3/16/2009 | 1176 | GMAC | 024-9095-42... | X | Current Portio... | -503.00 | 9,353.01 |
| Check | 3/16/2009 | 1177 | GMAC | 024907112100 | X | Current Portio... | -451.27 | 8,901.74 |
| Check | 3/16/2009 | 1178 | GMAC | 024-9073-11... | X | Current Portio... | -451.31 | 8,450.43 |
| Check | 3/16/2009 | 1179 | GMAC 50996 | 340-9125-90... | X | GMAC 90996 | -332.63 | 8,117.80 |
| Check | 3/16/2009 | 1180 | GMAC Uplander 12... | 340 9105 12... | X | GMAC 12948 | -761.14 | 7,356.66 |
| Check | 3/16/2009 | 1181 | GMAC 12383 | 340910712383 | X | GMAC 12383 | -836.76 | 6,519.90 |

11:52 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/16/2009 | 1182 | Loss Prevention Sy... | | X | Accounts Pay... | -1,959.50 | 4,560.40 |
| Bill Pmt -Check | 3/17/2009 | 1183 | Loss Prevention Sy... | | X | Accounts Pay... | -79.00 | 4,481.40 |
| Deposit | 3/17/2009 | | | Deposit | X | -SPLIT- | 12,934.62 | 17,416.02 |
| Check | 3/17/2009 | 1120 | Walmart | | X | Due from Ridg... | -139.81 | 17,276.21 |
| Check | 3/17/2009 | | Walmart | | | Housekeeping... | -26.24 | 17,249.97 |
| Check | 3/17/2009 | 1186 | Foy Tootle | | X | HR Expense | -1,000.00 | 16,249.97 |
| Bill Pmt -Check | 3/18/2009 | online | Southern Foodservi... | 03-13-09 | X | Accounts Pay... | -9,000.00 | 7,249.97 |
| Bill Pmt -Check | 3/18/2009 | 1187 | Amicalola Electric | | X | Accounts Pay... | -7,464.69 | -214.72 |
| Bill Pmt -Check | 3/18/2009 | 1188 | Atlanta Business S... | | X | Accounts Pay... | -1,333.90 | -1,548.62 |
| Bill Pmt -Check | 3/18/2009 | 1189 | Centerpoint Direct, ... | | X | Accounts Pay... | -2,150.00 | -3,698.62 |
| Bill Pmt -Check | 3/18/2009 | 1190 | FireSystems, Inc. | | X | Accounts Pay... | -1,009.10 | -4,707.72 |
| Bill Pmt -Check | 3/18/2009 | 1191 | Go Home at Five, L... | | X | Accounts Pay... | -440.00 | -5,147.72 |
| Bill Pmt -Check | 3/18/2009 | 1192 | North Georgia Envir... | | X | Accounts Pay... | -582.50 | -5,730.22 |
| Bill Pmt -Check | 3/18/2009 | 1193 | Northeast Ga Chpt ... | | X | Accounts Pay... | -88.00 | -5,818.22 |
| Bill Pmt -Check | 3/18/2009 | 1194 | Pitney Bowes -lease | 9361122 | X | Accounts Pay... | -723.96 | -6,542.18 |
| Check | 3/18/2009 | 1197 | The College Board | | X | Testing School | -315.00 | -6,857.18 |
| Bill Pmt -Check | 3/18/2009 | phone | GE Capital 006 | | X | Accounts Pay... | -692.00 | -7,549.18 |
| Deposit | 3/19/2009 | | | Deposit | X | -SPLIT- | 13,665.00 | 6,115.82 |
| Check | 3/19/2009 | ON LI... | GE Capital | PAY OFF 005 | X | Equipment Re... | -691.99 | 5,423.83 |
| Check | 3/19/2009 | 1198 | Walmart | 29320011 | X | Due from Ridg... | -186.36 | 5,237.47 |
| Bill Pmt -Check | 3/20/2009 | online | Avaya Financial Ser... | | X | Accounts Pay... | -146.87 | 5,090.60 |
| Bill Pmt -Check | 3/20/2009 | online | Avaya Financial Ser... | X002542 | X | Accounts Pay... | -1,155.21 | 3,935.39 |
| Bill Pmt -Check | 3/20/2009 | 1202 | GE Capital 007 | | X | Accounts Pay... | -501.81 | 3,433.58 |
| Bill Pmt -Check | 3/20/2009 | 1203 | GE Capital 009 | | X | Accounts Pay... | -194.20 | 3,239.38 |
| Bill Pmt -Check | 3/20/2009 | 1205 | GE Capital 006 | VOID: 71557... | X | Accounts Pay... | 0.00 | 3,239.38 |
| Check | 3/20/2009 | 1206 | Ridge Creek, Inc. | from Pak cre... | X | Due from Ridg... | -1,762.00 | 1,477.38 |
| Bill Pmt -Check | 3/20/2009 | 1207 | Southeastern Prote... | | X | Accounts Pay... | -335.00 | 1,142.38 |
| Check | 3/20/2009 | 1199 | Walmart | | X | Medical | -171.32 | 971.06 |
| Check | 3/20/2009 | 1200 | Walmart | len meds | X | Due to LAB | -122.00 | 849.06 |
| Check | 3/23/2009 | bill pay | Southern Foodservi... | w/e 3/22 | X | Food and Caf... | -9,000.00 | -8,150.94 |
| Bill Pmt -Check | 3/23/2009 | 1208 | Harrison Oil Compa... | 29320011 | X | Accounts Pay... | -1,437.43 | -9,588.37 |
| Check | 3/23/2009 | 1209 | Dennis Beatty | golf | X | Rec Travel & ... | -75.00 | -9,663.37 |
| Bill Pmt -Check | 3/23/2009 | 1210 | IECA | | X | Accounts Pay... | -185.00 | -9,848.37 |
| Check | 3/23/2009 | 1211 | Charles Centorbi | march 2009 | X | Refund Payabl... | -5,000.00 | -14,848.37 |
| Bill Pmt -Check | 3/23/2009 | 1212 | Dahlonega Family ... | | X | Accounts Pay... | -600.00 | -15,448.37 |
| Bill Pmt -Check | 3/23/2009 | 1213 | Medco | 40769779 | X | Accounts Pay... | -952.49 | -16,400.86 |
| Deposit | 3/23/2009 | | | Deposit | X | -SPLIT- | 7,235.00 | -9,165.86 |
| Bill Pmt -Check | 3/23/2009 | 1214 | Ferns, LLC | | X | Accounts Pay... | -860.80 | -10,026.66 |
| Bill Pmt -Check | 3/23/2009 | 1215 | Fire Systems | VOID: | X | Accounts Pay... | 0.00 | -10,026.66 |
| Bill Pmt -Check | 3/23/2009 | 1216 | Fulton Paper- Food ... | | X | Accounts Pay... | -698.28 | -10,724.94 |
| Bill Pmt -Check | 3/23/2009 | 1217 | Fulton Paper co.-Ja... | 3668 | X | Accounts Pay... | -609.97 | -11,334.91 |
| Bill Pmt -Check | 3/23/2009 | 1218 | Lint Security | | X | Accounts Pay... | -256.00 | -11,590.91 |
| Check | 3/23/2009 | online | Capital One, F.S. B | 3813 | X | CapOne Visa ... | -556.02 | -12,146.93 |
| Check | 3/23/2009 | online | Capital One, F.S. B | | X | Capital One  V... | -300.00 | -12,446.93 |
| Check | 3/24/2009 | | Merchant Lynx | | X | Merchant Acct... | -647.88 | -13,094.81 |
| Check | 3/24/2009 | | Bank Of America | wire | X | Merchant Acct... | -25.00 | -13,119.81 |
| Check | 3/24/2009 | | Bank Of America | checks | X | Bank Service ... | -100.00 | -13,219.81 |
| Check | 3/24/2009 | 1086 | Foy Tootle | | X | P/R - Academi... | -541.31 | -13,761.12 |
| Check | 3/24/2009 | | Merchant Lynx | | X | Merchant Acct... | -10.00 | -13,771.12 |

Page 5

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/24/2009 | | Merchant Lynx | | X | Merchant Acct... | -142.49 | -13,913.61 |
| Deposit | 3/24/2009 | | | Deposit | X | Undeposited F... | 2,055.00 | -11,858.61 |
| Check | 3/24/2009 | 1121 | Andrew Alhadeff | | X | P/R - Recreation | -737.36 | -12,595.97 |
| Deposit | 3/24/2009 | | | Deposit | X | -SPLIT- | 38,217.54 | 25,621.57 |
| Transfer | 3/24/2009 | | | Funds Transfer | X | UCB HLA Inc. ... | -2,500.00 | 23,121.57 |
| Check | 3/24/2009 | 1185 | Walmart | | X | Office Supplies | -26.24 | 23,095.33 |
| Check | 3/24/2009 | | Bank Of America | checks | X | Bank Service ... | -25.00 | 23,070.33 |
| Check | 3/24/2009 | | Bank Of America | stamp | X | Bank Service ... | -21.00 | 23,049.33 |
| Check | 3/24/2009 | 1122 | Danielle Amigone | | X | P/R - Counsel... | -241.12 | 22,808.21 |
| Check | 3/24/2009 | 1195 | Dennis Beatty | golf | X | Rec Travel & ... | -60.00 | 22,748.21 |
| Check | 3/24/2009 | | Merchant Lynx | | X | Merchant Acct... | -9.95 | 22,738.26 |
| Deposit | 3/24/2009 | | | Deposit | X | Bank Service ... | 95.00 | 22,833.26 |
| Transfer | 3/24/2009 | | | Pak by VISA | X | Due from Ridg... | 1,762.00 | 24,595.26 |
| Deposit | 3/24/2009 | | | Deposit | X | Undeposited F... | 1,000.00 | 25,595.26 |
| Bill Pmt -Check | 3/24/2009 | 1220 | Fedex | | X | Accounts Pay... | -64.39 | 25,530.87 |
| Bill Pmt -Check | 3/24/2009 | 1221 | Awards.com | | X | Accounts Pay... | -83.00 | 25,447.87 |
| Deposit | 3/24/2009 | | | Deposit | X | -SPLIT- | 21,926.61 | 47,374.48 |
| Check | 3/24/2009 | | Hidden Lake Acade... | | X | Professional F... | -21,926.61 | 25,447.87 |
| Check | 3/25/2009 | 1222 | Lamar Lee | | X | Vehicle Repair | -140.00 | 25,307.87 |
| Deposit | 3/25/2009 | | | Deposit | X | -SPLIT- | 11,837.17 | 37,145.04 |
| Check | 3/25/2009 | 1223 | Kristen Bell | reimbursement | X | Counseling Tr... | -40.96 | 37,104.08 |
| Check | 3/25/2009 | 1224 | Dennis Beatty | reimbusoemnt | X | Recreation Eq... | -68.87 | 37,035.21 |
| Check | 3/25/2009 | 1225 | James Vaught | loan | X | Loans to Empl... | -250.00 | 36,785.21 |
| Deposit | 3/25/2009 | | | Deposit | X | -SPLIT- | 10,110.00 | 46,895.21 |
| Deposit | 3/25/2009 | | | Deposit | X | Undeposited F... | 4,730.00 | 51,625.21 |
| Deposit | 3/26/2009 | | | Deposit | X | Undeposited F... | 18,166.00 | 69,791.21 |
| Check | 3/26/2009 | 1226 | AICEP | VOID: | X | Business Lice... | 0.00 | 69,791.21 |
| Bill Pmt -Check | 3/26/2009 | 1227 | Charles Willis | | • | Accounts Pay... | -381.00 | 69,410.21 |
| Bill Pmt -Check | 3/26/2009 | 1228 | Garrett Glass Comp... | VOID: | X | Accounts Pay... | 0.00 | 69,410.21 |
| Check | 3/26/2009 | 1229 | Cindy Marshall | | X | Haircut Expense | -120.00 | 69,290.21 |
| Bill Pmt -Check | 3/26/2009 | 1230 | The Marcus Law Firm | | X | Accounts Pay... | -375.00 | 68,915.21 |
| Check | 3/26/2009 | 1231 | NGCSU | | X | Advertising an... | -186.07 | 68,729.14 |
| Check | 3/26/2009 | 1232 | B B & T | | X | BB&T  Bankca... | -1,715.00 | 67,014.14 |
| Deposit | 3/26/2009 | | | Deposit | X | -SPLIT- | 16,332.16 | 83,346.30 |
| Check | 3/26/2009 | 1233 | Danile Little | VOID: | X | Student Party ... | 0.00 | 83,346.30 |
| Check | 3/26/2009 | 1233 | Danile Little | VOID: | X | Counseling Tr... | 0.00 | 83,346.30 |
| Check | 3/26/2009 | 1234 | All Star Athletics | | X | Tournament F... | -30.00 | 83,316.30 |
| Check | 3/26/2009 | 1235 | Plimus Inc. | VOID: Hidde... | X | HR Expense | 0.00 | 83,316.30 |
| Check | 3/26/2009 | 1236 | Walter Sumpter | | X | Rec Travel & ... | -80.00 | 83,236.30 |
| Check | 3/27/2009 | | Payco, Inc. | | X | Payroll Proces... | -135.88 | 83,100.42 |
| Check | 3/27/2009 | | Payco, Inc. | | X | Payroll Proces... | -91.18 | 83,009.24 |
| Check | 3/27/2009 | | Benergy Outsourcin... | | X | Health Insuran... | -685.25 | 82,323.99 |
| Check | 3/27/2009 | | Benergy Outsourcin... | | X | Health Insuran... | -205.00 | 82,118.99 |
| Check | 3/27/2009 | | Merchant Lynx | | X | Equipment Re... | -80.19 | 82,038.80 |
| Deposit | 3/27/2009 | | Merchant Lynx | Deposit | X | Bank Service ... | 40.00 | 82,078.80 |
| Check | 3/27/2009 | | Capital One, F.S. B | | X | CapOne Visa ... | -315.98 | 81,762.82 |
| Bill Pmt -Check | 3/27/2009 | 1237 | Danny's Automotive... | | X | Accounts Pay... | -1,306.04 | 80,456.78 |
| Check | 3/27/2009 | 1238 | Radenko Stefanovic | | X | Refund Payabl... | -2,025.82 | 78,430.96 |
| Bill Pmt -Check | 3/27/2009 | 1239 | R-Ranch in the Mou... | VOID: | X | Accounts Pay... | 0.00 | 78,430.96 |

11:52 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/27/2009 | 1240 | Servicemaster Clean | HIDD | X | Accounts Pay... | -5,287.50 | 73,143.46 |
| Bill Pmt -Check | 3/30/2009 | 1241 | Er Services, Inc. | | X | Accounts Pay... | -205.42 | 72,938.04 |
| Check | 3/30/2009 | bill pay | Southern Foodservi... | | • | Food and Caf... | -9,000.00 | 63,938.04 |
| Bill Pmt -Check | 3/30/2009 | 1242 | Uniform Sales of A... | | • | Accounts Pay... | -77.50 | 63,860.54 |
| Check | 3/30/2009 | 20000 | Andrew Alhadeff | | X | P/R - Recreation | -706.15 | 63,154.39 |
| Deposit | 3/30/2009 | | | Deposit | X | -SPLIT- | 33,398.60 | 96,552.99 |
| Check | 3/30/2009 | 20002 | | | X | P/R - Recreation | -742.04 | 95,810.95 |
| Check | 3/30/2009 | 20003 | | | X | P/R - Operatio... | -688.83 | 95,122.12 |
| Check | 3/30/2009 | 20004 | | | | P/R - Recreation | -701.69 | 94,420.43 |
| Check | 3/30/2009 | 20005 | | | X | P/R - Operatio... | -562.91 | 93,857.52 |
| Check | 3/30/2009 | 20006 | | | X | P/R - Academi... | -291.35 | 93,566.17 |
| Check | 3/30/2009 | 20007 | | | X | P/R - Dispens... | -738.43 | 92,827.74 |
| Check | 3/30/2009 | 20008 | | | X | P/R - Mainten... | -829.56 | 91,998.18 |
| Check | 3/30/2009 | 20009 | | | X | P/R - Recreation | -580.13 | 91,418.05 |
| Check | 3/30/2009 | 20010 | | | | P/R - Operatio... | -448.20 | 90,971.85 |
| Check | 3/30/2009 | 20011 | | | X | P/R - Dispens... | -594.31 | 90,377.54 |
| Check | 3/30/2009 | 20012 | | | X | P/R - Mainten... | -871.68 | 89,505.86 |
| Check | 3/30/2009 | 20013 | | | X | P/R - Recreation | -504.76 | 89,001.10 |
| Check | 3/30/2009 | 20014 | | | X | P/R - Mainten... | -1,239.16 | 87,761.94 |
| Check | 3/30/2009 | 10000 | | | • | P/R - Academi... | -1,095.00 | 86,666.94 |
| Check | 3/30/2009 | 10001 | | | X | P/R - Recreation | -788.21 | 85,878.73 |
| Check | 3/30/2009 | 10002 | | | X | P/R - Counsell... | -910.70 | 84,968.03 |
| Check | 3/30/2009 | 10003 | | reimbusceemnt | X | P/R - Recreation | -823.76 | 84,144.27 |
| Check | 3/30/2009 | 10004 | | | X | P/R - Recreation | -979.52 | 83,164.75 |
| Check | 3/30/2009 | 10005 | | | • | P/R - Operatio... | -956.38 | 82,208.37 |
| Check | 3/30/2009 | 10006 | | | • | P/R - Academi... | -952.82 | 81,255.55 |
| Check | 3/30/2009 | 10007 | | | X | P/R - Counsell... | -1,354.90 | 79,900.65 |
| Check | 3/30/2009 | 10008 | | | X | P/R - Academi... | -586.25 | 79,314.40 |
| Check | 2/30/2009 | 10009 | | | X | P/R - Recreation | -803.33 | 78,511.07 |
| Check | 3/30/2009 | 10010 | | | • | P/R - Academi... | -967.82 | 77,543.25 |
| Check | 3/30/2009 | 10011 | | | X | P/R - Academi... | -1,264.07 | 76,279.18 |
| Check | 3/30/2009 | 10012 | | | X | P/R - Operatio... | -1,119.15 | 75,160.03 |
| Check | 3/30/2009 | 10013 | | | X | P/R - Admissi... | -711.43 | 74,448.60 |
| Check | 3/30/2009 | 10014 | | | X | P/R - Counsell... | -1,161.72 | 73,286.88 |
| Check | 3/30/2009 | 10015 | | | X | P/R - Counsell... | -923.41 | 72,363.47 |
| Check | 3/30/2009 | 10016 | | | X | P/R - Counsell... | -885.29 | 71,478.18 |
| Check | 3/30/2009 | 10018 | | Jesson Bday | X | P/R - Counsell... | -1,205.15 | 70,273.03 |
| Check | 3/30/2009 | 10017 | | | X | P/R - Dispens... | -890.82 | 69,382.21 |
| Check | 3/30/2009 | 10019 | | | • | P/R - Counse0... | -1,134.75 | 68,247.46 |
| Check | 3/30/2009 | 10020 | | | • | P/R - Admissi... | -1,534.89 | 66,712.57 |
| Check | 3/30/2009 | 10021 | | | • | P/R - Recreation | -364.55 | 66,348.02 |
| Check | 3/30/2009 | 10022 | | | • | P/R - Counsell... | -960.44 | 65,387.58 |
| Check | 3/30/2009 | 10023 | | | X | P/R - Counsell... | -953.37 | 64,434.21 |
| Check | 3/30/2009 | 10024 | | | X | P/R - Counsell... | -994.05 | 63,440.16 |
| Check | 3/30/2009 | 10025 | | | X | P/R - Academi... | -1,166.14 | 62,274.02 |
| Check | 3/30/2009 | 10026 | | | X | P/R - Recreation | -1,083.98 | 61,190.04 |
| Check | 3/30/2009 | 10027 | | | X | P/R - Academi... | -1,269.36 | 59,920.68 |
| Check | 3/30/2009 | 10028 | | | • | P/R - Academi... | -560.18 | 59,360.50 |
| Check | 3/30/2009 | 10029 | | | X | P/R - Counsell... | -1,005.95 | 58,354.55 |

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 3/30/2009 | 10030 | | | X | P/R - Operatio... | -686.11 | 57,368.44 |
| Check | 3/30/2009 | 10031 | | | • | P/R - Academi... | -937.64 | 56,430.80 |
| Check | 3/30/2009 | 10032 | State Disbursement | | • | Employee Sup... | -234.00 | 56,196.80 |
| Check | 3/30/2009 | 10033 | Child Support Enfor... | | • | Employee Sup... | -402.03 | 55,794.77 |
| Check | 3/30/2009 | 10034 | Donnetta Jaye | | X | Employee Sup... | -340.20 | 55,454.57 |
| Check | 3/30/2009 | 10035 | Bank Of America | stamp | | Federal Payrol... | -9,407.12 | 46,047.45 |
| Check | 3/30/2009 | 10036 | Georgia Departmen... | | | State Withhold... | -3,349.83 | 42,697.62 |
| Check | 3/30/2009 | 20015 | Bank Of America | | | Federal Payrol... | -2,768.38 | 39,929.24 |
| Check | 3/30/2009 | 20016 | Georgia Departmen... | | | State Withhold... | -1,009.55 | 38,919.69 |
| Bill Pmt -Check | 3/31/2009 | 1244 | Monster | mcmw432820 | • | Accounts Pay... | -1,266.33 | 37,653.36 |
| Check | 3/31/2009 | 1245 | J. Scott Luther | | | Refund payabl... | -621.00 | 37,032.36 |
| Check | 3/31/2009 | 1246 | Deb Bailey | | | Refund Payabl... | -898.00 | 36,134.36 |
| Check | 3/31/2009 | 1243 | Lumpkin County Ta... | | X | Automobile Ex... | -719.50 | 35,414.86 |
| Check | 3/31/2009 | 1247 | Bobby Denny | | X | Student Travel... | -440.00 | 34,974.86 |
| Bill Pmt -Check | 3/31/2009 | 1248 | Blue Cross Blue Shi... | | • | Accounts Pay... | -15,173.70 | 19,801.16 |
| Check | 3/31/2009 | 1249 | Jill Saway | | X | Stable and Ho... | -2,500.00 | 17,301.16 |
| Deposit | 3/31/2009 | | | Dennis | X | Parent Suppor... | 395.00 | 17,698.16 |
| Deposit | 4/1/2009 | | | Deposit | X | -SPLIT- | 8,140.57 | 25,838.73 |
| Bill Pmt -Check | 4/1/2009 | 1250 | Thyssenkrupp Elev... | 009IE05113 | | Accounts Pay... | -275.80 | 25,560.93 |
| Check | 4/1/2009 | 1251 | Betty Robinson | Ariel Birthday | X | Counseling Tr... | -100.00 | 25,460.93 |
| Check | 4/1/2009 | | Benergy Outsourcin... | | X | Health Insuran... | -18.83 | 25,442.10 |
| Check | 4/2/2009 | 1252 | Genworth Life and ... | | • | Due to LAB | -4,690.40 | 20,751.70 |
| Check | 4/2/2009 | 1253 | Protective Life Insur... | | • | Life and Disab... | -2,365.38 | 18,386.32 |
| Check | 4/2/2009 | on line | Capital One, F.S. B | 9666 | X | CapOne Visa ... | -460.84 | 17,925.48 |
| Check | 4/3/2009 | 1256 | Wachovia N.A 3390 | VOID: | | Wachovia 3990 | 0.00 | 17,925.48 |
| Check | 4/3/2009 | 1257 | Eagle Bank | | • | Eaglebank MC... | -2,833.93 | 15,091.55 |
| Check | 4/3/2009 | 1258 | Chase | | • | Chase 0981 | -2,000.00 | 13,091.55 |
| Check | 4/3/2009 | 1259 | Capital One, F.S. B | 9666 | • | Capital One  V... | -200.00 | 12,891.55 |
| Check | 4/3/2009 | 1260 | American Express | 27000 | • | Amex Persona... | -2,000.00 | 10,891.55 |
| Check | 4/3/2009 | 1261 | Wachovia 7890 | 7890 | • | Wachovia Vis... | -3,774.53 | 7,117.02 |
| Check | 4/3/2009 | 1262 | American Express | 27000 | • | Amex Blue 52... | -138.52 | 6,978.50 |
| Check | 4/3/2009 | online | Bank Of America | 9413 | • | Bank of Ameri... | -1,080.73 | 5,897.77 |
| Check | 4/3/2009 | online | Capital One, F.S. B | 9666 | • | Capital One  V... | -2,000.00 | 3,897.77 |
| Check | 4/3/2009 | online | Discover Card | 6714 | • | Discover Mike ... | -1,000.00 | 2,897.77 |
| Check | 4/3/2009 | online | Home Depot | 2603 | • | Home Depot 2... | -1,013.00 | 1,884.77 |
| Check | 4/3/2009 | 1265 | Rabbi Michael Lipsc... | VOID: 2/8,3/1... | • | Spiritual Subc... | 0.00 | 1,884.77 |
| Check | 4/3/2009 | 1266 | Mike Smith | Home Depot ... | | Supplies | -84.63 | 1,800.14 |
| Check | 4/3/2009 | 1257 | Wachovia | | • | Due to LAB | -552.14 | 1,248.00 |
| Bill Pmt -Check | 4/3/2009 | 1268 | Corkscrew Cafe | | • | Accounts Pay... | -685.20 | 562.80 |
| Bill Pmt -Check | 4/3/2009 | 1269 | School Connections | VOID: | | Accounts Pay... | 0.00 | 562.80 |
| Deposit | 4/3/2009 | | | Deposit | | -SPLIT- | 11,395.00 | 11,957.80 |
| Deposit | 4/3/2009 | | | Deposit to R... | | -SPLIT- | 14,413.50 | 28,371.30 |
| Bill Pmt -Check | 4/3/2009 | 1270 | Windstream 4730 | | • | Accounts Pay... | -3,072.78 | 25,298.52 |
| Bill Pmt -Check | 4/3/2009 | 1271 | Windstream 5907 | | • | Accounts Pay... | -35.14 | 25,263.38 |
| Bill Pmt -Check | 4/3/2009 | 1272 | Windstream 6688 | | • | Accounts Pay... | -10.25 | 25,253.13 |
| Bill Pmt -Check | 4/3/2009 | 1273 | Windstream 8069-I... | | • | Accounts Pay... | -175.81 | 25,077.32 |
| Bill Pmt -Check | 4/3/2009 | 1274 | Advanced Disposal | 520275 | • | Accounts Pay... | -1,631.60 | 23,445.72 |
| Bill Pmt -Check | 4/3/2009 | 1275 | Uniform Sales of A... | | • | Accounts Pay... | -477.60 | 20,968.12 |
| Check | 4/3/2009 | 1278 | Prime Rate Premiu... | VOID: 00347... | X | General Liabili... | 0.00 | 20,968.12 |

11:52 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 4/10/2009 | 20030 | | | * | P/R - Recreation | -882.45 | 32,956.76 |
| Check | 4/10/2009 | 20031 | | | * | P/R - Mainten... | -1,149.46 | 31,807.30 |
| Check | 4/10/2009 | 20032 | Magistrate Court Lu... | void and repl... | | Employee Sup... | 0.00 | 31,807.30 |
| Bill Pmt -Check | 4/13/2009 | 1303 | Digital Records Ma... | VOID: 00400... | | Accounts Pay... | -200.00 | 31,807.30 |
| Bill Pmt -Check | 4/13/2009 | 1304 | XO Communications | VOID: 00400... | | Accounts Pay... | 0.00 | 31,807.30 |
| Bill Pmt -Check | 4/13/2009 | | XO Communications - | VOID: 1903868 | | Accounts Pay... | 0.00 | 31,807.30 |
| Bill Pmt -Check | 4/13/2009 | 1305 | Orkin | VOID: | | Accounts Pay... | 0.00 | 31,807.30 |
| Check | 4/14/2009 | | Maid I Bank | | | Health Insuran... | -40.00 | 31,567.30 |
| Check | 4/14/2009 | 10066 | Child Support Enfor... | | * | Employee Sup... | -402.03 | 31,165.27 |
| Deposit | 4/15/2009 | | | Deposit  Zol... | | Undeposited F... | 5,391.65 | 36,556.92 |
| Check | 4/ ... | | | from Zol'... | | Due from Ridg... | -5,391.65 | 31,165.27 |
| Bill Pmt -Check | 4/20/2009 | | Ridge Creek, Inc. | VOID: | X | Accounts Pay... | 0.00 | 31,165.27 |
| General Journal | 4/24/2009 | 10075 | Gainesville Fire Pro... | B of A gamis... | * | Settlement Pa... | -43,004.76 | -11,839.49 |
| Check | 4/26/2009 | | | Park Place H... | | Appalachian C... | 268.80 | -11,570.69 |
| Total Bank of America | | | | | | | -11,570.69 | -11,570.69 |
| TOTAL | | | | | | | -11,570.69 | -11,570.69 |

11:35 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Mountain State Bank Payroll** | | | | | | | | -36,108.58 |
| Transfer | 6/2/2008 | | | Funds Transfer | X | MTN STATE ... | 12,552.00 | -23,556.58 |
| Transfer | 6/3/2008 | | | Funds Transfer | X | MTN STATE ... | 5,969.00 | -17,587.58 |
| Check | 6/3/2008 | | Payco, Inc. | | X | Payroll Proces... | -115.60 | -17,703.18 |
| Transfer | 6/4/2008 | | | Funds Transfer | X | MTN STATE ... | 3,178.00 | -14,525.18 |
| Transfer | 6/5/2008 | | | Funds Transfer | X | MTN STATE ... | 5,854.00 | -8,671.18 |
| Check | 6/6/2008 | 63523 | | | X | Payroll Excha... | -623.20 | -9,294.38 |
| Check | 6/6/2008 | 63524 | | | X | Payroll Excha... | -857.42 | -10,151.80 |
| Check | 6/6/2008 | 63525 | | | X | Payroll Excha... | -749.60 | -10,901.40 |
| Check | 6/6/2008 | 63526 | | | X | Payroll Excha... | -676.53 | -11,577.93 |
| Check | 6/6/2008 | 63527 | | | X | Payroll Excha... | -702.87 | -12,280.80 |
| Check | 6/6/2008 | 63528 | | | X | Payroll Excha... | -764.59 | -13,045.39 |
| Check | 6/6/2008 | 63529 | | | X | Payroll Excha... | -708.25 | -13,753.64 |
| Check | 6/6/2008 | 63530 | | | X | Payroll Excha... | -768.26 | -14,521.90 |
| Check | 6/6/2008 | 63531 | | | X | Payroll Excha... | -118.02 | -14,639.92 |
| Check | 6/6/2008 | 63532 | | | X | Payroll Excha... | -159.95 | -14,799.87 |
| Check | 6/6/2008 | 63533 | | | X | Payroll Excha... | -315.09 | -15,114.96 |
| Check | 6/6/2008 | 63534 | | | X | Payroll Excha... | -634.24 | -15,749.20 |
| Check | 6/6/2008 | 63535 | | | X | Payroll Excha... | -746.04 | -16,495.24 |
| Check | 6/6/2008 | 63536 | | | X | Payroll Excha... | -760.92 | -17,256.16 |
| Check | 6/6/2008 | 63537 | | | X | Payroll Excha... | -804.65 | -18,060.81 |
| Check | 6/6/2008 | 63538 | | | X | Payroll Excha... | -514.43 | -18,575.24 |
| Check | 6/6/2008 | 63539 | | | X | Payroll Excha... | -190.14 | -18,765.38 |
| Check | 6/6/2008 | 63540 | | | X | Payroll Excha... | -168.54 | -18,933.92 |
| Check | 6/6/2008 | 63541 | | | X | Payroll Excha... | -470.70 | -19,404.62 |
| Check | 6/6/2008 | 63542 | | | X | Payroll Excha... | -630.78 | -20,035.40 |
| Check | 6/6/2008 | 63543 | | | X | Payroll Excha... | -780.15 | -20,815.55 |
| Check | 6/6/2008 | 63544 | | | X | Payroll Excha... | -938.66 | -21,754.21 |
| Check | 6/6/2008 | 63545 | | | X | Payroll Excha... | -612.93 | -22,367.14 |
| Check | 6/6/2008 | 63546 | | | X | Payroll Excha... | -332.37 | -22,699.51 |
| Check | 6/6/2008 | 63547 | Cha... ...t Enter... | | X | Employee Sup... | -169.03 | -22,868.54 |
| Transfer | 6/6/2008 | | | Funds Transfer | X | MTN STATE ... | 1,295.00 | -21,573.54 |
| Transfer | 6/9/2008 | | | Funds Transfer | X | MTN STATE ... | 4,080.00 | -17,493.54 |
| Check | 6/10/2008 | | Payco, Inc. | | X | Payroll Proces... | -124.60 | -17,618.14 |
| Transfer | 6/11/2008 | | | Funds Transfer | X | MTN STATE ... | 5,569.00 | -12,049.14 |
| Transfer | 6/11/2008 | | | Funds Transfer | X | MTN STATE ... | 2,613.00 | -9,436.14 |
| Transfer | 6/12/2008 | | | Funds Transfer | X | MTN STATE ... | 1,854.00 | -7,582.14 |
| Check | 6/13/2008 | 81260 | | | X | Payroll Excha... | -1,182.19 | -8,764.33 |
| Check | 6/13/2008 | 81261 | | | X | Payroll Excha... | -998.14 | -9,762.47 |
| Check | 6/13/2008 | 81262 | | | X | Payroll Excha... | -1,303.65 | -11,066.12 |
| Check | 6/13/2008 | 81263 | | | X | Payroll Excha... | -889.06 | -11,955.18 |
| Check | 6/13/2008 | 81264 | | | X | Payroll Excha... | -1,060.17 | -13,015.35 |
| Check | 6/13/2008 | 81265 | | | X | Payroll Excha... | -937.30 | -13,952.65 |
| Check | 6/13/2008 | 81266 | | | X | Payroll Excha... | -1,219.46 | -15,172.11 |
| Check | 6/13/2008 | 81267 | | | X | Payroll Excha... | -1,046.47 | -16,218.58 |
| Check | 6/13/2008 | 81268 | | | X | Payroll Excha... | -1,285.84 | -17,504.42 |
| Check | 6/13/2008 | 81269 | | | X | Payroll Excha... | -1,173.80 | -18,678.22 |
| Check | 6/13/2008 | 81270 | | | X | Payroll Excha... | -1,027.69 | -19,705.91 |
| Check | 6/13/2008 | 81271 | | | X | Payroll Excha... | -964.31 | -20,670.22 |

11:35 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 6/13/2008 | 81272 | | | X | Payroll Excha... | -983.03 | -21,633.25 |
| Check | 6/13/2008 | 81273 | | | X | Payroll Excha... | -1,288.90 | -22,922.15 |
| Check | 6/13/2008 | 81274 | | | X | Payroll Excha... | -1,801.43 | -24,723.58 |
| Check | 6/13/2008 | 81275 | | | X | Payroll Excha... | -1,026.13 | -25,749.71 |
| Check | 6/13/2008 | 81276 | | | X | Payroll Excha... | -943.49 | -26,693.20 |
| Check | 6/13/2008 | 81277 | | | X | Payroll Excha... | -1,465.04 | -28,158.24 |
| Check | 6/13/2008 | 81278 | | | X | Payroll Excha... | -901.21 | -29,059.45 |
| Check | 6/13/2008 | 81279 | | | X | Payroll Excha... | -850.58 | -29,910.03 |
| Check | 6/13/2008 | 81280 | | | X | Payroll Excha... | -1,266.92 | -31,176.95 |
| Check | 6/13/2008 | 81281 | | | X | Payroll Excha... | -1,149.40 | -32,326.35 |
| Check | 6/13/2008 | 81282 | | | X | Payroll Excha... | -1,358.44 | -33,684.79 |
| Check | 6/13/2008 | 81283 | | | X | Payroll Excha... | -672.20 | -34,356.99 |
| Check | 6/13/2008 | 81284 | | | X | Payroll Excha... | -1,210.05 | -35,567.04 |
| Check | 6/13/2008 | 81285 | | | X | Payroll Excha... | -953.11 | -36,520.15 |
| Check | 6/13/2008 | 81286 | Child Support Enfor... | | X | Employee Sup... | -402.03 | -36,922.18 |
| Check | 6/13/2008 | 81287 | United Way of Hall ... | | X | Charitable Co... | -6.50 | -36,928.68 |
| Check | 6/13/2008 | 81288 | | | X | Employee Sup... | -378.00 | -37,306.68 |
| Transfer | 6/13/2008 | | | Funds Transfer | X | MTN STATE ... | 741.00 | -36,565.68 |
| Transfer | 6/16/2008 | | | Funds Transfer | X | MTN STATE ... | 12,332.00 | -24,233.68 |
| Transfer | 6/17/2008 | | | Funds Transfer | X | MTN STATE ... | 8,832.00 | -15,401.68 |
| Check | 6/17/2008 | | Payco, Inc. | | X | Payroll Proces... | -111.52 | -15,513.20 |
| Transfer | 6/18/2008 | | | Funds Transfer | X | MTN STATE ... | 5,409.00 | -10,104.20 |
| Transfer | 6/19/2008 | | | Funds Transfer | X | MTN STATE ... | 169.00 | -9,935.20 |
| Check | 6/20/2008 | 63549 | | | X | Payroll Excha... | -596.57 | -10,531.77 |
| Check | 6/20/2008 | 63550 | | | X | Payroll Excha... | -690.98 | -11,222.75 |
| Check | 6/20/2008 | 63551 | | | X | Payroll Excha... | -104.15 | -11,326.90 |
| Check | 6/20/2008 | 63552 | | | X | Payroll Excha... | -725.77 | -12,052.67 |
| Check | 6/20/2008 | 63553 | | | X | Payroll Excha... | -498.45 | -12,551.12 |
| Check | 6/20/2008 | 63554 | | | X | Payroll Excha... | -780.38 | -13,331.50 |
| Check | 6/20/2008 | 63555 | | | X | Payroll Excha... | -619.13 | -13,950.63 |
| Check | 6/20/2008 | 63556 | | | X | Payroll Excha... | -735.73 | -14,686.36 |
| Check | 6/20/2008 | 63557 | | | X | Payroll Excha... | -78.33 | -14,765.69 |
| Check | 6/20/2008 | 63558 | | | X | Payroll Excha... | -58.07 | -14,823.76 |
| Check | 6/20/2008 | 63559 | | | X | Payroll Excha... | -700.07 | -15,523.83 |
| Check | 6/20/2008 | 63560 | | | X | Payroll Excha... | -860.76 | -16,384.59 |
| Check | 6/20/2008 | 63561 | | | X | Payroll Excha... | -265.70 | -16,650.29 |
| Check | 6/20/2008 | 63562 | | | X | Payroll Excha... | -682.87 | -17,333.16 |
| Check | 6/20/2008 | 63563 | | | X | Payroll Excha... | -474.30 | -17,807.46 |
| Check | 6/20/2008 | 63564 | | | X | Payroll Excha... | -474.89 | -18,282.35 |
| Check | 6/20/2008 | 63565 | | | X | Payroll Excha... | -738.02 | -19,020.37 |
| Check | 6/20/2008 | 63566 | | | X | Payroll Excha... | -649.11 | -19,669.48 |
| Check | 6/20/2008 | 63567 | | | X | Payroll Excha... | -865.74 | -20,535.22 |
| Check | 6/20/2008 | 63568 | | | X | Payroll Excha... | -1,012.25 | -21,547.47 |
| Check | 6/20/2008 | 63569 | | | X | Payroll Excha... | -544.91 | -22,092.38 |
| Check | 6/20/2008 | 63570 | | | X | Payroll Excha... | -327.19 | -22,419.57 |
| Check | 6/20/2008 | 63571 | Child Support Enfor... | | X | Employee Sup... | -169.03 | -22,588.60 |
| Transfer | 6/20/2008 | | | Funds Transfer | X | MTN STATE ... | 2,911.00 | -19,677.60 |
| Transfer | 6/23/2008 | | | Funds Transfer | X | MTN STATE ... | 5,908.00 | -13,769.60 |
| Check | 6/23/2008 | | Payco, Inc. | | X | Payroll Proces... | -126.10 | -13,895.70 |

Page 2

11:35 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Transfer | 6/24/2008 | | | Funds Transfer | X | MTN STATE ... | 4,544.00 | -9,351.70 |
| Transfer | 6/25/2008 | | | Funds Transfer | X | MTN STATE ... | 2,246.00 | -7,105.70 |
| Transfer | 6/26/2008 | | | Funds Transfer | X | MTN STATE ... | 2,172.00 | -4,933.70 |
| Transfer | 6/27/2008 | | | Funds Transfer | X | MTN STATE ... | 597.00 | -4,336.70 |
| Transfer | 6/30/2008 | | | Funds Transfer | X | MTN STATE ... | 1,070.00 | -3,266.70 |
| Check | 6/30/2008 | 81299 | | | X | Payroll Excha... | -1,285.83 | -4,552.53 |
| Check | 6/30/2008 | 81300 | | | X | Payroll Excha... | -1,173.79 | -5,726.32 |
| Check | 6/30/2008 | 81301 | | | X | Payroll Excha... | -1,027.70 | -6,754.02 |
| Check | 6/30/2008 | 81302 | | | X | Payroll Excha... | -964.29 | -7,718.31 |
| Check | 6/30/2008 | 81303 | | | X | Payroll Excha... | -964.03 | -8,682.34 |
| Check | 6/30/2008 | 81304 | | | X | Payroll Excha... | -1,289.89 | -9,972.23 |
| Check | 6/30/2008 | 81305 | | | X | Payroll Excha... | -1,413.92 | -11,386.15 |
| Check | 6/30/2008 | 81306 | | | X | Payroll Excha... | -1,801.42 | -13,187.57 |
| Check | 6/30/2008 | 81307 | | | X | Payroll Excha... | -1,026.13 | -14,213.70 |
| Check | 6/30/2008 | 81308 | | | X | Payroll Excha... | -943.49 | -15,157.19 |
| Check | 6/30/2008 | 81309 | | | X | Payroll Excha... | -1,465.06 | -16,622.25 |
| Check | 6/30/2008 | 81310 | | | X | Payroll Excha... | -1,004.69 | -17,626.94 |
| Check | 6/30/2008 | 81311 | | | X | Payroll Excha... | -850.56 | -18,477.50 |
| Check | 6/30/2008 | 81312 | | | X | Payroll Excha... | -1,266.93 | -19,744.43 |
| Check | 6/30/2008 | 81313 | | | X | Payroll Excha... | -1,149.40 | -20,893.83 |
| Check | 6/30/2008 | 81314 | | | X | Payroll Excha... | -1,360.93 | -22,254.76 |
| Check | 6/30/2008 | 81315 | | | X | Payroll Excha... | -672.18 | -22,926.94 |
| Check | 6/30/2008 | 81316 | | | X | Payroll Excha... | -1,210.06 | -24,137.00 |
| Check | 6/30/2008 | 81317 | | | X | Payroll Excha... | -1,048.01 | -25,185.01 |
| Check | 6/30/2008 | 81318 | | | X | Employee Sup... | -402.03 | -25,587.04 |
| Check | 6/30/2008 | 81319 | | | X | Employee Sup... | -378.00 | -25,965.04 |
| Check | 6/30/2008 | 81291 | | | X | Payroll Excha... | -1,184.19 | -27,149.23 |
| Check | 6/30/2008 | 81292 | | | X | Payroll Excha... | -998.13 | -28,147.36 |
| Check | 6/30/2008 | 81293 | | | X | Payroll Excha... | -1,303.65 | -29,451.01 |
| Check | 6/30/2008 | 81294 | | | X | Payroll Excha... | -889.07 | -30,340.08 |
| Check | 6/30/2008 | 81295 | | | X | Payroll Excha... | -1,060.18 | -31,400.26 |
| Check | 6/30/2008 | 81296 | | | X | Payroll Excha... | -937.29 | -32,337.55 |
| Check | 6/30/2008 | 81297 | | | X | Payroll Excha... | -1,219.45 | -33,557.00 |
| Check | 6/30/2008 | 81298 | | | X | Payroll Excha... | -1,046.48 | -34,603.48 |
| Transfer | 7/1/2008 | | | Funds Transfer | X | MTN STATE ... | 10,441.00 | -24,162.48 |
| Transfer | 7/2/2008 | | | Funds Transfer | X | MTN STATE ... | 4,984.00 | -19,178.48 |
| Check | 7/2/2008 | | | | X | Payroll Proces... | -105.28 | -19,283.76 |
| Check | 7/3/2008 | 63574 | | | X | Payroll Excha... | -568.70 | -19,852.46 |
| Check | 7/3/2008 | 63575 | | | X | Payroll Excha... | -690.98 | -20,543.44 |
| Check | 7/3/2008 | 63576 | | | X | Payroll Excha... | -536.30 | -21,079.74 |
| Check | 7/3/2008 | 63577 | | | X | Payroll Excha... | -528.83 | -21,608.57 |
| Check | 7/3/2008 | 63578 | | | X | Payroll Excha... | -731.49 | -22,340.06 |
| Check | 7/3/2008 | 63579 | | | X | Payroll Excha... | -586.29 | -22,926.35 |
| Check | 7/3/2008 | 63580 | | | X | Payroll Excha... | -415.38 | -23,341.73 |
| Check | 7/3/2008 | 63581 | | | X | Payroll Excha... | -398.78 | -23,740.51 |
| Check | 7/3/2008 | 63582 | | | X | Payroll Excha... | -698.18 | -24,438.69 |
| Check | 7/3/2008 | 63583 | | | X | Payroll Excha... | -845.16 | -25,281.85 |
| Check | 7/3/2008 | 63584 | | | X | Payroll Excha... | -272.43 | -25,554.28 |
| Check | 7/3/2008 | 63585 | | | X | Payroll Excha... | -684.37 | -26,238.65 |

11:35 AM
08/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009



| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 7/3/2008 | 63586 | | | X | Payroll Excha... | -362.18 | -26,600.83 |
| Check | 7/3/2008 | 63587 | | | X | Payroll Excha... | -439.08 | -27,039.91 |
| Check | 7/3/2008 | 63588 | | | X | Payroll Excha... | -774.72 | -27,814.63 |
| Check | 7/3/2008 | 63589 | | | X | Payroll Excha... | -654.36 | -28,468.99 |
| Check | 7/3/2008 | 63590 | | | X | Payroll Excha... | -863.43 | -29,332.42 |
| Check | 7/3/2008 | 63591 | | | X | Payroll Excha... | -989.27 | -30,321.69 |
| Check | 7/3/2008 | 63592 | | | X | Payroll Excha... | -635.85 | -30,957.54 |
| Check | 7/3/2008 | 63593 | | | X | Payroll Excha... | -298.97 | -31,256.51 |
| Check | 7/3/2008 | 63594 | Child Support Enfor... | | X | Employee Sup... | -169.03 | -31,425.54 |
| Transfer | 7/3/2008 | | | Funds Transfer | X | MTN STATE ... | 8,618.00 | -22,807.54 |
| Transfer | 7/7/2008 | | | Funds Transfer | X | MTN STATE ... | 6,781.00 | -16,026.54 |
| Transfer | 7/8/2008 | | | Funds Transfer | X | MTN STATE ... | 3,320.00 | -12,706.54 |
| Transfer | 7/9/2008 | | | Funds Transfer | X | MTN STATE ... | 8,049.00 | -4,657.54 |
| Check | 7/10/2008 | | Payco, Inc. | | X | Payroll Proces... | -129.48 | -4,787.02 |
| Check | 7/10/2008 | | | Service Charge | X | Bank Service ... | -32.81 | -4,819.83 |
| Check | 7/11/2008 | 81322 | | | X | Payroll Excha... | -1,184.58 | -6,004.41 |
| Check | 7/11/2008 | 81323 | | | X | Payroll Excha... | -992.99 | -6,997.40 |
| Check | 7/11/2008 | 81324 | | | X | Payroll Excha... | -1,323.26 | -8,320.66 |
| Check | 7/11/2008 | 81325 | | | X | Payroll Excha... | -871.30 | -9,191.96 |
| Check | 7/11/2008 | 81326 | | | X | Payroll Excha... | -1,060.57 | -10,252.53 |
| Check | 7/11/2008 | 81327 | | | X | Payroll Excha... | -937.30 | -11,189.83 |
| Check | 7/11/2008 | 81328 | | | X | Payroll Excha... | -464.43 | -11,654.26 |
| Check | 7/11/2008 | 81329 | | | X | Payroll Excha... | -1,167.26 | -12,821.52 |
| Check | 7/11/2008 | 81330 | | | X | Payroll Excha... | -1,285.85 | -14,107.37 |
| Check | 7/11/2008 | 81331 | | | X | Payroll Excha... | -1,174.14 | -15,281.51 |
| Check | 7/11/2008 | 81332 | | | X | Payroll Excha... | -983.95 | -16,265.46 |
| Check | 7/11/2008 | 81333 | | | X | Payroll Excha... | -1,001.16 | -17,266.62 |
| Check | 7/11/2008 | 81334 | | | X | Payroll Excha... | -964.80 | -18,231.42 |
| Check | 7/11/2008 | 81335 | | | X | Payroll Excha... | -1,289.91 | -19,521.33 |
| Check | 7/11/2008 | 81336 | | | X | Payroll Excha... | -1,413.92 | -20,935.25 |
| Check | 7/11/2008 | 81337 | | | X | Payroll Excha... | -1,801.42 | -22,736.67 |
| Check | 7/11/2008 | 81338 | | | X | Payroll Excha... | -1,026.13 | -23,762.80 |
| Check | 7/11/2008 | 81339 | | | X | Payroll Excha... | -980.35 | -24,743.15 |
| Check | 7/11/2008 | 81340 | | | X | Payroll Excha... | -1,465.04 | -26,208.19 |
| Check | 7/11/2008 | 81341 | | | X | Payroll Excha... | -774.77 | -26,982.96 |
| Check | 7/11/2008 | 81342 | | | X | Payroll Excha... | -910.09 | -27,893.05 |
| Check | 7/11/2008 | 81343 | | | X | Payroll Excha... | -850.58 | -28,743.63 |
| Check | 7/11/2008 | 81344 | | | X | Payroll Excha... | -1,266.92 | -30,010.55 |
| Check | 7/11/2008 | 81345 | | | X | Payroll Excha... | -1,131.42 | -31,141.97 |
| Check | 7/11/2008 | 81346 | | | X | Payroll Excha... | -1,361.31 | -32,503.28 |
| Check | 7/11/2008 | 81347 | | | X | Payroll Excha... | -672.20 | -33,175.48 |
| Check | 7/11/2008 | 81348 | | | X | Payroll Excha... | -1,210.05 | -34,385.53 |
| Check | 7/11/2008 | 81349 | | | X | Payroll Excha... | -1,083.68 | -35,469.21 |
| Check | 7/11/2008 | 81350 | | | X | Payroll Excha... | -842.35 | -36,311.56 |
| Check | 7/11/2008 | 81351 | Child Support Enfor... | | X | Employee Sup... | -402.03 | -36,513.59 |
| Check | 7/11/2008 | 81352 | | | X | Employee Sup... | -378.00 | -36,891.59 |
| Transfer | 7/11/2008 | | | Funds Transfer | X | MTN STATE ... | 1,017.00 | -35,874.59 |
| Transfer | 7/14/2008 | | | Funds Transfer | X | MTN STATE ... | 1,142.00 | -34,732.59 |
| Transfer | 7/15/2008 | | | Funds Transfer | X | MTN STATE ... | 2,201.00 | -32,531.59 |

11:35 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 7/15/2008 | | Payco, Inc. | | X | Payroll Proces... | -108.44 | -32,640.03 |
| Transfer | 7/16/2008 | | | Funds Transfer | X | MTN STATE ... | 10,897.00 | -21,743.03 |
| Transfer | 7/17/2008 | 63597 | | Funds Transfer | X | MTN STATE ... | 7,337.00 | -14,406.03 |
| Check | 7/18/2008 | 63597 | | | X | Payroll Excha... | -736.64 | -15,142.67 |
| Check | 7/18/2008 | 63598 | | | X | Payroll Excha... | -757.45 | -15,900.32 |
| Check | 7/18/2008 | 63599 | | | X | Payroll Excha... | -743.84 | -16,644.16 |
| Check | 7/18/2008 | 63600 | | | X | Payroll Excha... | -705.23 | -17,349.39 |
| Check | 7/18/2008 | 63601 | | | X | Payroll Excha... | -735.39 | -18,084.78 |
| Check | 7/18/2008 | 63602 | | | X | Payroll Excha... | -663.86 | -18,748.64 |
| Check | 7/18/2008 | 63603 | | | X | Payroll Excha... | -383.26 | -19,131.90 |
| Check | 7/18/2008 | 63604 | | | X | Payroll Excha... | -240.78 | -19,372.68 |
| Check | 7/18/2008 | 63605 | | | X | Payroll Excha... | -703.98 | -20,076.66 |
| Check | 7/18/2008 | 63606 | | | X | Payroll Excha... | -861.64 | -20,938.30 |
| Check | 7/18/2008 | 63607 | | | X | Payroll Excha... | -504.06 | -21,442.36 |
| Check | 7/18/2008 | 63608 | | | X | Payroll Excha... | -307.75 | -21,750.11 |
| Check | 7/18/2008 | 63609 | | | X | Payroll Excha... | -542.96 | -22,293.07 |
| Check | 7/18/2008 | 63610 | | | X | Payroll Excha... | -581.32 | -22,874.39 |
| Check | 7/18/2008 | 63611 | | | X | Payroll Excha... | -243.40 | -23,117.79 |
| Check | 7/18/2008 | 63612 | | | X | Payroll Excha... | -634.28 | -23,752.07 |
| Check | 7/18/2008 | 63613 | | | X | Payroll Excha... | -889.04 | -24,641.11 |
| Check | 7/18/2008 | 63614 | | | X | Payroll Excha... | -994.86 | -25,635.97 |
| Check | 7/18/2008 | 63615 | | | X | Payroll Excha... | -583.63 | -26,219.60 |
| Check | 7/18/2008 | 63616 | Child Support Enfor... | | X | Employee Sup... | -169.03 | -26,388.63 |
| Transfer | 7/18/2008 | | | Funds Transfer | X | MTN STATE ... | 4,989.00 | -21,399.63 |
| Transfer | 7/21/2008 | | | Funds Transfer | X | MTN STATE ... | 6,986.00 | -14,413.63 |
| Transfer | 7/23/2008 | | | Funds Transfer | X | MTN STATE ... | -0.31 | -14,413.94 |
| Transfer | 7/23/2008 | | | Funds Transfer | X | MTN STATE ... | 7,905.00 | -6,508.94 |
| Transfer | 7/24/2008 | | | Funds Transfer | X | MTN STATE ... | 1,281.00 | -5,227.94 |
| Check | 7/24/2008 | | Payco, Inc. | | X | Payroll Proces... | -126.98 | -5,354.92 |
| Transfer | 7/29/2008 | | | Funds Transfer | X | MTN STATE ... | 180.86 | -5,174.06 |
| Transfer | 7/29/2008 | | | Funds Transfer | X | MTN STATE ... | 2,544.73 | -2,629.33 |
| Check | 7/29/2008 | | Payco, Inc. | | X | Payroll Proces... | -180.86 | -2,810.19 |
| Check | 7/31/2008 | 81354 | | | X | Payroll Excha... | -1,184.56 | -3,994.75 |
| Check | 7/31/2008 | 81355 | | | X | Payroll Excha... | -992.98 | -4,987.73 |
| Check | 7/31/2008 | 81356 | | | X | Payroll Excha... | -1,325.33 | -6,313.06 |
| Check | 7/31/2008 | 81357 | | | X | Payroll Excha... | -871.29 | -7,184.35 |
| Check | 7/31/2008 | 81358 | | | X | Payroll Excha... | -1,060.58 | -8,244.93 |
| Check | 7/31/2008 | 81359 | | | X | Payroll Excha... | -937.29 | -9,182.22 |
| Check | 7/31/2008 | 81360 | | | X | Payroll Excha... | -1,167.28 | -10,349.50 |
| Check | 7/31/2008 | 81361 | | | X | Payroll Excha... | -1,285.84 | -11,635.34 |
| Check | 7/31/2008 | 81362 | | | X | Payroll Excha... | -1,174.13 | -12,809.47 |
| Check | 7/31/2008 | 81363 | | | X | Payroll Excha... | -983.96 | -13,793.43 |
| Check | 7/31/2008 | 81364 | | | X | Payroll Excha... | -919.09 | -14,712.52 |
| Check | 7/31/2008 | 81365 | | | X | Payroll Excha... | -964.80 | -15,677.32 |
| Check | 7/31/2008 | 81366 | | | X | Payroll Excha... | -1,209.90 | -16,887.22 |
| Check | 7/31/2008 | 81367 | | | X | Payroll Excha... | -1,107.17 | -18,074.39 |
| Check | 7/31/2008 | 81368 | | | X | Payroll Excha... | -1,801.42 | -19,875.81 |
| Check | 7/31/2008 | 81369 | | | X | Payroll Excha... | -1,026.12 | -20,901.93 |
| Check | 7/31/2008 | 81370 | | | X | Payroll Excha... | -980.35 | -21,882.28 |

Page 5

11:35 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 7/31/2008 | 81371 | | | X | Payroll Excha... | -1,465.04 | -23,347.32 |
| Check | 7/31/2008 | 81372 | | | X | Payroll Excha... | -1,174.78 | -24,522.10 |
| Check | 7/31/2008 | 81373 | | | X | Payroll Excha... | -1,004.68 | -25,526.78 |
| Check | 7/31/2008 | 81374 | | | X | Payroll Excha... | -850.57 | -26,377.35 |
| Check | 7/31/2008 | 81375 | | | X | Payroll Excha... | -1,266.93 | -27,644.28 |
| Check | 7/31/2008 | 81376 | | | X | Payroll Excha... | -1,131.43 | -28,775.71 |
| Check | 7/31/2008 | 81377 | | | X | Payroll Excha... | -1,361.33 | -30,137.04 |
| Check | 7/31/2008 | 81378 | | | X | Payroll Excha... | -672.19 | -30,809.23 |
| Check | 7/31/2008 | 81379 | | | X | Payroll Excha... | -1,210.06 | -32,019.29 |
| Check | 7/31/2008 | 81380 | | | X | Payroll Excha... | -1,083.69 | -33,102.98 |
| Check | 7/31/2008 | 81381 | | | X | Payroll Excha... | -966.66 | -34,069.64 |
| Check | 7/31/2008 | 81382 | Child Support Enfor... | | X | Employee Sup... | -402.03 | -34,471.67 |
| Check | 7/31/2008 | 81383 | | | X | Employee Sup... | -378.00 | -34,849.67 |
| Transfer | 7/31/2008 | | | Funds Transfer | X | MTN STATE ... | 1,075.12 | -33,774.55 |
| Check | 8/1/2008 | 63619 | | | X | Payroll Excha... | -413.71 | -34,188.26 |
| Check | 8/1/2008 | 63620 | | | X | Payroll Excha... | -348.82 | -34,537.08 |
| Check | 8/1/2008 | 63621 | | | X | Payroll Excha... | -737.27 | -35,274.35 |
| Check | 8/1/2008 | 63622 | | | X | Payroll Excha... | -536.89 | -35,811.24 |
| Check | 8/1/2008 | 63623 | | | X | Payroll Excha... | -724.74 | -36,535.98 |
| Check | 8/1/2008 | 63624 | | | X | Payroll Excha... | -609.90 | -37,145.88 |
| Check | 8/1/2008 | 63625 | | | X | Payroll Excha... | -407.75 | -37,553.63 |
| Check | 8/1/2008 | 63626 | | | X | Payroll Excha... | -175.38 | -37,729.01 |
| Check | 8/1/2008 | 63627 | | | X | Payroll Excha... | -715.01 | -38,444.02 |
| Check | 8/1/2008 | 63628 | | | X | Payroll Excha... | -692.19 | -39,136.21 |
| Check | 8/1/2008 | 63629 | | | X | Payroll Excha... | -270.70 | -39,406.91 |
| Check | 8/1/2008 | 63630 | | | X | Payroll Excha... | -332.70 | -39,739.61 |
| Check | 8/1/2008 | 63631 | | | X | Payroll Excha... | -614.68 | -40,354.29 |
| Check | 8/1/2008 | 63632 | | | X | Payroll Excha... | -402.10 | -40,756.39 |
| Check | 8/1/2008 | 63633 | | | X | Payroll Excha... | -718.23 | -41,474.62 |
| Check | 8/1/2008 | 63634 | | | X | Payroll Excha... | -640.45 | -42,115.07 |
| Check | 8/1/2008 | 63635 | | | X | Payroll Excha... | -855.36 | -42,970.43 |
| Check | 8/1/2008 | 63636 | | | X | Payroll Excha... | -945.81 | -43,916.24 |
| Check | 8/1/2008 | 63637 | | | X | Payroll Excha... | -538.34 | -44,454.68 |
| Check | 8/1/2008 | 63638 | Internal Revenue S... | | X | Employee Sup... | -116.27 | -44,570.85 |
| Check | 8/1/2008 | 63639 | Child Support Enfor... | | X | Employee Sup... | -169.03 | -44,739.88 |
| Transfer | 8/1/2008 | | | Funds Transfer | X | MTN STATE ... | 9,627.61 | -35,112.27 |
| Transfer | 8/4/2008 | | | Funds Transfer | X | MTN STATE ... | 20,344.89 | -14,767.38 |
| Transfer | 8/5/2008 | | | Funds Transfer | X | MTN STATE ... | 5,773.78 | -8,993.60 |
| Transfer | 8/6/2008 | | | Funds Transfer | X | MTN STATE ... | 2,500.70 | -6,492.90 |
| Transfer | 8/7/2008 | | | Funds Transfer | X | MTN STATE ... | 378.00 | -6,114.90 |
| Transfer | 8/8/2008 | | | Funds Transfer | X | MTN STATE ... | 536.89 | -5,578.01 |
| Transfer | 8/11/2008 | | | Funds Transfer | X | MTN STATE ... | 116.27 | -5,461.74 |
| Check | 8/13/2008 | | Payco, Inc. | | | Payroll Proces... | -110.44 | -5,572.18 |
| Check | 8/13/2008 | | Payco, Inc. | | | Payroll Proces... | -134.12 | -5,706.30 |
| Transfer | 8/13/2008 | | | Funds Transfer | | MTN STATE ... | 937.29 | -4,769.01 |
| Transfer | 8/14/2008 | | | Funds Transfer | | MTN STATE ... | 404.82 | -4,364.19 |
| Check | 8/15/2008 | 63641 | | | X | Payroll Excha... | -103.72 | -4,467.91 |
| Check | 8/15/2008 | 63642 | | | X | Payroll Excha... | -153.52 | -4,621.43 |
| Check | 8/15/2008 | 63643 | | | X | Payroll Excha... | -720.58 | -5,342.01 |

11:35 AM

08/03/09

Accrual Basis

## HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 8/15/2008 | 63844 | | | X | Payroll Excha... | -553.26 | -5,895.27 |
| Check | 8/15/2008 | 63845 | | | X | Payroll Excha... | -768.04 | -6,663.31 |
| Check | 8/15/2008 | 63846 | | | X | Payroll Excha... | -656.39 | -7,319.70 |
| Check | 8/15/2008 | 63847 | | | X | Payroll Excha... | -445.55 | -7,765.25 |
| Check | 8/15/2008 | 63848 | | | X | Payroll Excha... | -115.91 | -7,881.16 |
| Check | 8/15/2008 | 63849 | | | X | Payroll Excha... | -604.59 | -8,485.75 |
| Check | 8/15/2008 | 63850 | | | X | Payroll Excha... | -845.46 | -9,331.21 |
| Check | 8/15/2008 | 63851 | | | X | Payroll Excha... | -504.06 | -9,835.27 |
| Check | 8/15/2008 | 63852 | | | X | Payroll Excha... | -832.30 | -10,667.57 |
| Check | 8/15/2008 | 63853 | | | X | Payroll Excha... | -316.58 | -10,984.15 |
| Check | 8/15/2008 | 63854 | | | X | Payroll Excha... | -518.71 | -11,502.86 |
| Check | 8/15/2008 | 63855 | | | X | Payroll Excha... | -729.36 | -12,232.22 |
| Check | 8/15/2008 | 63856 | | | X | Payroll Excha... | -678.66 | -12,910.88 |
| Check | 8/15/2008 | 63857 | | | X | Payroll Excha... | -576.05 | -13,486.93 |
| Check | 8/15/2008 | 63858 | | | X | Payroll Excha... | -818.44 | -14,305.37 |
| Check | 8/15/2008 | 63859 | | | X | Payroll Excha... | -1,020.51 | -15,325.88 |
| Check | 8/15/2008 | 63860 | | | X | Payroll Excha... | -466.76 | -15,792.64 |
| Check | 8/15/2008 | 63861 | | | X | Employee Sup... | -51.17 | -15,843.81 |
| Check | 8/15/2008 | 63862 | | | X | Employee Sup... | -169.03 | -16,012.84 |
| Check | 8/15/2008 | 81386 | | | X | Payroll Excha... | -1,184.57 | -17,197.41 |
| Check | 8/15/2008 | 81387 | | | X | Payroll Excha... | -992.99 | -18,190.40 |
| Check | 8/15/2008 | 81388 | | | X | Payroll Excha... | -1,715.27 | -19,905.67 |
| Check | 8/15/2008 | 81389 | | | X | Payroll Excha... | -871.29 | -20,776.96 |
| Check | 8/15/2008 | 81390 | | | X | Payroll Excha... | -1,060.58 | -21,837.54 |
| Check | 8/15/2008 | 81391 | | | X | Payroll Excha... | -937.30 | -22,774.84 |
| Check | 8/15/2008 | 81392 | | | X | Payroll Excha... | -491.36 | -23,266.20 |
| Check | 8/15/2008 | 81393 | | | X | Payroll Excha... | -1,222.14 | -24,488.34 |
| Check | 8/15/2008 | 81394 | | | X | Payroll Excha... | -1,353.93 | -25,842.27 |
| Check | 8/15/2008 | 81395 | | | X | Payroll Excha... | -1,285.83 | -27,128.10 |
| Check | 8/15/2008 | 81396 | | | X | Payroll Excha... | -1,174.13 | -28,302.23 |
| Check | 8/15/2008 | 81397 | | | X | Payroll Excha... | -766.04 | -29,068.27 |
| Check | 8/15/2008 | 81398 | | | X | Payroll Excha... | -1,001.15 | -30,069.42 |
| Check | 8/15/2008 | 81399 | | | X | Payroll Excha... | -964.80 | -31,034.22 |
| Check | 8/15/2008 | 81400 | | | X | Payroll Excha... | -1,289.89 | -32,324.11 |
| Check | 8/15/2008 | 81401 | | | X | Payroll Excha... | -1,413.92 | -33,738.03 |
| Check | 8/15/2008 | 81402 | | | X | Payroll Excha... | -1,801.43 | -35,539.46 |
| Check | 8/15/2008 | 81403 | | | X | Payroll Excha... | -1,026.14 | -36,565.60 |
| Check | 8/15/2008 | 81404 | | | X | Payroll Excha... | -980.35 | -37,545.95 |
| Check | 8/15/2008 | 81405 | | | X | Payroll Excha... | -1,174.78 | -38,720.73 |
| Check | 8/15/2008 | 81406 | | | X | Payroll Excha... | -1,004.68 | -39,725.41 |
| Check | 8/15/2008 | 81407 | | | X | Payroll Excha... | -850.57 | -40,575.98 |
| Check | 8/15/2008 | 81408 | | | X | Payroll Excha... | -1,266.92 | -41,842.90 |
| Check | 8/15/2008 | 81409 | | | X | Payroll Excha... | -1,131.41 | -42,974.31 |
| Check | 8/15/2008 | 81410 | | | X | Payroll Excha... | -1,361.31 | -44,335.62 |
| Check | 8/15/2008 | 81411 | | | X | Payroll Excha... | -672.19 | -45,007.81 |
| Check | 8/15/2008 | 81412 | | | X | Payroll Excha... | -1,912.38 | -46,920.19 |
| Check | 8/15/2008 | 81413 | | | X | Payroll Excha... | -1,210.05 | -48,130.24 |
| Check | 8/15/2008 | 81414 | | | X | Payroll Excha... | -1,083.68 | -49,213.92 |
| Check | 8/15/2008 | 81415 | | | X | Payroll Excha... | -866.67 | -50,180.59 |

11:35 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Ctr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 8/15/2008 | 81416 | Child Support Enfor... | | X | Employee Sup... | -260.00 | -50,440.59 |
| Check | 8/15/2008 | 81417 | Child Support Enfor... | | X | Employee Sup... | -402.03 | -50,842.62 |
| Check | 8/15/2008 | 81418 | | | X | Employee Sup... | -378.00 | -51,220.62 |
| Transfer | 8/15/2008 | | | Funds Transfer | X | MTN STATE ... | 11,066.68 | -40,153.94 |
| Transfer | 8/18/2008 | | | Funds Transfer | X | MTN STATE ... | 15,898.14 | -24,255.80 |
| Transfer | 8/19/2008 | | | Funds Transfer | X | MTN STATE ... | 14,548.37 | -9,707.43 |
| Transfer | 8/20/2008 | | | Funds Transfer | X | MTN STATE ... | 2,268.53 | -7,438.90 |
| Transfer | 8/21/2008 | | | Funds Transfer | X | MTN STATE ... | 1,673.92 | -5,764.98 |
| Transfer | 8/22/2008 | | | Funds Transfer | X | MTN STATE ... | 869.36 | -4,895.62 |
| Transfer | 8/25/2008 | | | Funds Transfer | X | MTN STATE ... | 1,004.68 | -3,890.94 |
| Transfer | 8/28/2008 | | | Funds Transfer | X | MTN STATE ... | 143.52 | -3,747.42 |
| Transfer | 8/28/2008 | | | Funds Transfer | X | MTN STATE ... | 571.06 | -3,176.36 |
| Check | 8/29/2008 | 63664 | | | X | Payroll Excha... | -661.81 | -3,838.17 |
| Check | 8/29/2008 | 63665 | | | X | Payroll Excha... | -846.59 | -4,684.76 |
| Check | 8/29/2008 | 63666 | | | X | Payroll Excha... | -611.36 | -5,296.12 |
| Check | 8/29/2008 | 63667 | | | X | Payroll Excha... | -726.16 | -6,022.28 |
| Check | 8/29/2008 | 63668 | | | X | Payroll Excha... | -660.39 | -6,682.67 |
| Check | 8/29/2008 | 63669 | | | X | Payroll Excha... | -303.14 | -6,985.81 |
| Check | 8/29/2008 | 63670 | | | X | Payroll Excha... | -303.06 | -7,288.87 |
| Check | 8/29/2008 | 63671 | | | X | Payroll Excha... | -687.82 | -7,976.69 |
| Check | 8/29/2008 | 63672 | | | X | Payroll Excha... | -858.55 | -8,835.24 |
| Check | 8/29/2008 | 63673 | | | X | Payroll Excha... | -854.49 | -9,689.73 |
| Check | 8/29/2008 | 63674 | | | X | Payroll Excha... | -504.06 | -10,193.79 |
| Check | 8/29/2008 | 63675 | | | X | Payroll Excha... | -822.02 | -11,015.81 |
| Check | 8/29/2008 | 63676 | | | X | Payroll Excha... | -274.14 | -11,289.95 |
| Check | 8/29/2008 | 63677 | | | X | Payroll Excha... | -591.39 | -11,881.34 |
| Check | 8/29/2008 | 63678 | | | X | Payroll Excha... | -738.60 | -12,620.16 |
| Check | 8/29/2008 | 63679 | | | X | Payroll Excha... | -680.81 | -13,300.97 |
| Check | 8/29/2008 | 63680 | | | X | Payroll Excha... | -634.07 | -13,935.04 |
| Check | 8/29/2008 | 63681 | | | X | Payroll Excha... | -861.35 | -14,796.39 |
| Check | 8/29/2008 | 63682 | | | X | Payroll Excha... | -955.70 | -15,752.09 |
| Check | 8/29/2008 | 63683 | | | X | Payroll Excha... | -598.44 | -16,350.53 |
| Check | 8/29/2008 | 63684 | | | X | Employee Sup... | -169.03 | -16,519.56 |
| Check | 8/29/2008 | 81421 | | | X | Payroll Excha... | -1,184.58 | -17,704.14 |
| Check | 8/29/2008 | 81422 | | | X | Payroll Excha... | -992.99 | -18,697.13 |
| Check | 8/29/2008 | 81423 | | | X | Payroll Excha... | -871.30 | -19,568.43 |
| Check | 8/29/2008 | 81424 | | | X | Payroll Excha... | -1,060.57 | -20,629.00 |
| Check | 8/29/2008 | 81425 | | | X | Payroll Excha... | -937.29 | -21,566.29 |
| Check | 8/29/2008 | 81426 | | | X | Payroll Excha... | -1,026.48 | -22,592.77 |
| Check | 8/29/2008 | 81427 | | | X | Payroll Excha... | -538.93 | -23,131.70 |
| Check | 8/29/2008 | 81428 | | | X | Payroll Excha... | -788.66 | -23,920.36 |
| Check | 8/29/2008 | 81429 | | | X | Payroll Excha... | -797.86 | -24,718.22 |
| Check | 8/29/2008 | 81430 | | | X | Payroll Excha... | -334.13 | -25,052.35 |
| Check | 8/29/2008 | 81431 | | | X | Payroll Excha... | -842.56 | -25,894.91 |
| Check | 8/29/2008 | 81432 | | | X | Payroll Excha... | -1,353.93 | -27,248.84 |
| Check | 8/29/2008 | 81433 | | | X | Payroll Excha... | -1,285.85 | -28,534.69 |
| Check | 8/29/2008 | 81434 | | | X | Payroll Excha... | -1,174.13 | -29,708.82 |
| Check | 8/29/2008 | 81435 | | | X | Payroll Excha... | -768.04 | -30,476.86 |
| Check | 8/29/2008 | 81436 | | | X | Payroll Excha... | -1,251.29 | -31,728.15 |

11:35 AM

06/03/09

Accrual Basis

## HLA, Inc.
## Transactions by Account
### As of May 31, 2009



| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 8/29/2008 | 81437 | | | X | Payroll Excha... | -902.45 | -32,628.60 |
| Check | 8/29/2008 | 81438 | | | X | Payroll Excha... | -954.81 | -33,593.41 |
| Check | 8/29/2008 | 81439 | | | X | Payroll Excha... | -1,289.91 | -34,883.32 |
| Check | 8/29/2008 | 81440 | | | X | Payroll Excha... | -1,413.92 | -36,297.24 |
| Check | 8/29/2008 | 81441 | | | X | Payroll Excha... | -1,801.43 | -38,098.67 |
| Check | 8/29/2008 | 81442 | | | X | Payroll Excha... | -453.27 | -38,551.94 |
| Check | 8/29/2008 | 81443 | | | X | Payroll Excha... | -980.36 | -39,532.30 |
| Check | 8/29/2008 | 81444 | | | X | Payroll Excha... | -1,174.76 | -40,707.06 |
| Check | 8/29/2008 | 81445 | | | X | Payroll Excha... | -568.30 | -41,275.36 |
| Check | 8/29/2008 | 81446 | | | X | Payroll Excha... | -796.59 | -42,071.95 |
| Check | 8/29/2008 | 81447 | | | X | Payroll Excha... | -850.57 | -42,922.52 |
| Check | 8/29/2008 | 81448 | | | X | Payroll Excha... | -1,266.92 | -44,189.44 |
| Check | 8/29/2008 | 81449 | | | X | Payroll Excha... | -1,131.43 | -45,320.87 |
| Check | 8/29/2008 | 81450 | | | X | Payroll Excha... | -1,361.32 | -46,682.19 |
| Check | 8/29/2008 | 81451 | | | X | Payroll Excha... | -672.20 | -47,354.39 |
| Check | 8/29/2008 | 81452 | | | X | Payroll Excha... | -1,337.23 | -48,691.62 |
| Check | 8/29/2008 | 81453 | | | X | Payroll Excha... | -575.94 | -49,267.56 |
| Check | 8/29/2008 | 81454 | | | X | Payroll Excha... | -1,083.68 | -50,351.24 |
| Check | 8/29/2008 | 81455 | | | X | Payroll Excha... | -966.66 | -51,317.90 |
| Check | 8/29/2008 | 81456 | Child Support Order... | | X | Employee Sup... | -260.00 | -51,577.90 |
| Check | 8/29/2008 | 81457 | | | X | Employee Sup... | -402.03 | -51,979.93 |
| Check | 8/29/2008 | 81458 | | | X | Employee Sup... | -378.00 | -52,357.93 |
| Check | 8/29/2008 | | Payco, Inc. | | X | Payroll Proces... | -108.36 | -52,484.29 |
| Check | 8/29/2008 | | Payco, Inc. | | X | Payroll Proces... | -143.52 | -52,607.81 |
| Transfer | 8/29/2008 | | | Funds Transfer | X | MTN STATE ... | 14,167.64 | -38,440.17 |
| Transfer | 9/2/2008 | | | Funds Transfer | X | MTN STATE ... | 3,445.27 | -34,994.90 |
| Transfer | 9/3/2008 | | | Funds Transfer | X | MTN STATE ... | 19,194.06 | -15,800.84 |
| Transfer | 9/4/2008 | | | Funds Transfer | X | MTN STATE ... | 3,475.11 | -12,325.73 |
| Check | 9/4/2008 | | | checks | X | Printing and R... | -153.72 | -12,479.45 |
| Check | 9/5/2008 | 81498 | Walmart | | X | -SPLIT- | -308.98 | -12,788.43 |
| Transfer | 9/8/2008 | | | Funds Transfer | X | MTN STATE ... | 2,388.31 | -10,400.12 |
| Transfer | 9/8/2008 | | | Funds Transfer | X | MTN STATE ... | 1,980.42 | -8,419.70 |
| Transfer | 9/9/2008 | | | Funds Transfer | X | MTN STATE ... | 2,042.77 | -6,376.93 |
| Transfer | 9/11/2008 | | | Funds Transfer | X | MTN STATE ... | 2,676.30 | -3,700.63 |
| Check | 9/12/2008 | | Payco, Inc. | | X | Payroll Proces... | -101.70 | -3,802.33 |
| Check | 9/12/2008 | 63687 | | | X | Payroll Excha... | -357.74 | -4,160.07 |
| Check | 9/12/2008 | 63688 | | | X | Payroll Excha... | -869.04 | -5,029.11 |
| Check | 9/12/2008 | 63689 | | | X | Payroll Excha... | -620.93 | -5,650.04 |
| Check | 9/12/2008 | 63690 | | | X | Payroll Excha... | -706.79 | -6,356.83 |
| Check | 9/12/2008 | 63691 | | | X | Payroll Excha... | -530.89 | -6,887.72 |
| Check | 9/12/2008 | 63692 | | | X | Payroll Excha... | -91.52 | -6,979.24 |
| Check | 9/12/2008 | 63693 | | | X | Payroll Excha... | -317.42 | -7,296.66 |
| Check | 9/12/2008 | 63694 | | | X | Payroll Excha... | -685.42 | -7,982.08 |
| Check | 9/12/2008 | 63695 | | | X | Payroll Excha... | -866.76 | -8,848.84 |
| Check | 9/12/2008 | 63696 | | | X | Payroll Excha... | -835.43 | -9,684.27 |
| Check | 9/12/2008 | 63697 | | | X | Payroll Excha... | -817.59 | -10,501.86 |
| Check | 9/12/2008 | 63698 | | | X | Payroll Excha... | -323.91 | -10,825.77 |
| Check | 9/12/2008 | 63699 | | | X | Payroll Excha... | -610.47 | -11,436.24 |
| Check | 9/12/2008 | 63700 | | | X | Payroll Excha... | -482.99 | -11,919.23 |

11:35 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 9/12/2008 | 63701 | | | X | Payroll Excha... | -699.72 | -12,618.95 |
| Check | 9/12/2008 | 63702 | | | X | Payroll Excha... | -649.41 | -13,268.36 |
| Check | 9/12/2008 | 63703 | | | X | Payroll Excha... | -863.37 | -14,131.73 |
| Check | 9/12/2008 | 63704 | | | X | Payroll Excha... | -984.39 | -15,116.12 |
| Check | 9/12/2008 | 63705 | | | X | Payroll Excha... | -594.42 | -15,710.54 |
| Check | 9/12/2008 | 63706 | Child Support Enfor... | | X | Employee Sup... | -169.03 | -15,879.57 |
| Transfer | 9/12/2008 | | | Funds Transfer | X | MTN STATE ... | 5,850.12 | -10,029.45 |
| Check | 9/15/2008 | | | | X | Payroll Proces... | -139.64 | -10,169.09 |
| Check | 9/15/2008 | 81461 | | | X | Payroll Excha... | -1,184.56 | -11,353.65 |
| Check | 9/15/2008 | 81462 | | | X | Payroll Excha... | -992.98 | -12,346.63 |
| Check | 9/15/2008 | 81463 | | | X | Payroll Excha... | -871.29 | -13,217.92 |
| Check | 9/15/2008 | 81464 | | | X | Payroll Excha... | -1,060.58 | -14,278.50 |
| Check | 9/15/2008 | 81465 | | | X | Payroll Excha... | -937.30 | -15,215.80 |
| Check | 9/15/2008 | 81466 | | | X | Payroll Excha... | -1,026.48 | -16,242.28 |
| Check | 9/15/2008 | 81467 | | | X | Payroll Excha... | -1,032.43 | -17,274.71 |
| Check | 9/15/2008 | 81468 | | | X | Payroll Excha... | -877.83 | -18,152.54 |
| Check | 9/15/2008 | 81469 | | | X | Payroll Excha... | -1,464.51 | -19,617.05 |
| Check | 9/15/2008 | 81470 | | | X | Payroll Excha... | -625.14 | -20,242.19 |
| Check | 9/15/2008 | 81471 | | | X | Payroll Excha... | -842.56 | -21,084.75 |
| Check | 9/15/2008 | 81472 | | | X | Payroll Excha... | -1,353.94 | -22,438.69 |
| Check | 9/15/2008 | 81473 | | | X | Payroll Excha... | -1,285.84 | -23,724.53 |
| Check | 9/15/2008 | 81474 | | | X | Payroll Excha... | -1,174.14 | -24,898.67 |
| Check | 9/15/2008 | 81475 | | | X | Payroll Excha... | -1,327.93 | -26,226.60 |
| Check | 9/15/2008 | 81476 | | | X | Payroll Excha... | -1,251.31 | -27,477.91 |
| Check | 9/15/2008 | 81477 | | | X | Payroll Excha... | -1,001.15 | -28,479.06 |
| Check | 9/15/2008 | 81478 | | | X | Payroll Excha... | -964.80 | -29,443.86 |
| Check | 9/15/2008 | 81479 | | | X | Payroll Excha... | -1,289.90 | -30,733.76 |
| Check | 9/15/2008 | 81480 | | | X | Payroll Excha... | -1,720.67 | -32,454.43 |
| Check | 9/15/2008 | 81481 | | | X | Payroll Excha... | -1,801.42 | -34,255.85 |
| Check | 9/15/2008 | 81482 | | | X | Payroll Excha... | -1,026.12 | -35,281.97 |
| Check | 9/15/2008 | 81483 | | | X | Payroll Excha... | -980.35 | -36,262.32 |
| Check | 9/15/2008 | 81484 | | | X | Payroll Excha... | -1,253.39 | -37,515.71 |
| Check | 9/15/2008 | 81485 | | | X | Payroll Excha... | -1,061.80 | -38,577.51 |
| Check | 9/15/2008 | 81486 | | | X | Payroll Excha... | -1,004.69 | -39,582.20 |
| Check | 9/15/2008 | 81487 | | | X | Payroll Excha... | -850.58 | -40,432.78 |
| Check | 9/15/2008 | 81488 | | | X | Payroll Excha... | -1,266.93 | -41,699.71 |
| Check | 9/15/2008 | 81489 | | | X | Payroll Excha... | -1,131.42 | -42,831.13 |
| Check | 9/15/2008 | 81490 | | | X | Payroll Excha... | -1,361.32 | -44,192.45 |
| Check | 9/15/2008 | 81491 | | | X | Payroll Excha... | -672.19 | -44,864.64 |
| Check | 9/15/2008 | 81492 | | | X | Payroll Excha... | -1,337.23 | -46,201.87 |
| Check | 9/15/2008 | 81493 | | | X | Payroll Excha... | -1,083.70 | -47,285.57 |
| Check | 9/15/2008 | 81494 | | | X | Payroll Excha... | -966.67 | -48,252.24 |
| Check | 9/15/2008 | 81495 | Child Support Enfor... | | X | Employee Sup... | -260.00 | -48,512.24 |
| Check | 9/15/2008 | 81496 | Child Support Enfor... | | X | Employee Sup... | -402.03 | -48,914.27 |
| Check | 9/15/2008 | 81497 | | | X | Employee Sup... | -378.00 | -49,292.27 |
| Transfer | 9/15/2008 | | | Funds Transfer | X | MTN STATE ... | 2,563.77 | -46,728.50 |
| Transfer | 9/16/2008 | | | Funds Transfer | X | MTN STATE ... | 13,056.62 | -33,671.88 |
| Transfer | 9/17/2008 | | | Funds Transfer | X | MTN STATE ... | 10,654.34 | -23,017.54 |
| Transfer | 9/18/2008 | | | Funds Transfer | X | MTN STATE ... | 4,746.34 | -18,271.20 |

11:35 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 9/19/2008 | | Payco, Inc. | | X | Payroll Proces... | -104.78 | -18,375.98 |
| Transfer | 9/19/2008 | | | Funds Transfer | X | MTN STATE ... | -500.00 | -18,875.98 |
| Transfer | 9/19/2008 | | | Funds Transfer | X | MTN STATE ... | 7,396.33 | -11,479.65 |
| Deposit | 9/19/2008 | | | Deposit | X | Unrestricted C... | 500.00 | -10,979.65 |
| Transfer | 9/22/2008 | | | Funds Transfer | X | MTN STATE ... | 91.52 | -10,888.13 |
| Transfer | 9/23/2008 | | | Funds Transfer | X | MTN STATE ... | 4,712.91 | -6,175.22 |
| Transfer | 9/25/2008 | | | Funds Transfer | X | MTN STATE ... | 506.81 | -5,668.41 |
| Check | 9/26/2008 | 63708 | | | X | Payroll Excha... | -366.02 | -6,034.43 |
| Check | 9/26/2008 | 63709 | | | X | Payroll Excha... | -792.55 | -6,826.98 |
| Check | 9/26/2008 | 63710 | | | X | Payroll Excha... | -327.28 | -7,154.26 |
| Check | 9/26/2008 | 63711 | | | X | Payroll Excha... | -744.76 | -7,899.02 |
| Check | 9/26/2008 | 63712 | | | X | Payroll Excha... | -620.03 | -8,519.05 |
| Check | 9/26/2008 | 63713 | | | X | Payroll Excha... | -144.72 | -8,663.77 |
| Check | 9/26/2008 | 63714 | | | X | Payroll Excha... | -362.74 | -9,026.51 |
| Check | 9/26/2008 | 63715 | | | X | Payroll Excha... | -707.72 | -9,734.23 |
| Check | 9/26/2008 | 63716 | | | X | Payroll Excha... | -870.77 | -10,605.00 |
| Check | 9/26/2008 | 63717 | | | X | Payroll Excha... | -813.29 | -11,418.29 |
| Check | 9/26/2008 | 63718 | | | X | Payroll Excha... | -292.82 | -11,711.11 |
| Check | 9/26/2008 | 63719 | | | X | Payroll Excha... | -148.90 | -11,860.01 |
| Check | 9/26/2008 | 63720 | | | X | Payroll Excha... | -363.78 | -12,223.79 |
| Check | 9/26/2008 | 63721 | | | X | Payroll Excha... | -576.81 | -12,800.60 |
| Check | 9/26/2008 | 63722 | | | X | Payroll Excha... | -634.91 | -13,435.51 |
| Check | 9/26/2008 | 63723 | | | X | Payroll Excha... | -869.00 | -14,304.51 |
| Check | 9/26/2008 | 63724 | | | X | Payroll Excha... | -211.53 | -14,516.04 |
| Check | 9/26/2008 | 63725 | | | X | Payroll Excha... | -1,008.31 | -15,524.35 |
| Check | 9/26/2008 | 63726 | | | X | Payroll Excha... | -578.58 | -16,102.93 |
| Check | 9/26/2008 | 63727 | Child Support Enfor... | | X | Employee Sup... | -169.03 | -16,271.96 |
| Transfer | 9/26/2008 | | | Funds Transfer | X | MTN STATE ... | 7,251.28 | -9,020.68 |
| Transfer | 9/29/2008 | | | Funds Transfer | X | MTN STATE ... | 2,385.47 | -6,635.21 |
| Check | 9/30/2008 | | Payco, Inc. | | X | Payroll Proces... | -137.76 | -6,772.97 |
| Check | 9/30/2008 | 81500 | | | X | Payroll Excha... | -1,184.58 | -7,957.55 |
| Check | 9/30/2008 | 81501 | | | X | Payroll Excha... | -992.99 | -8,950.54 |
| Check | 9/30/2008 | 81502 | | | X | Payroll Excha... | -871.29 | -9,821.83 |
| Check | 9/30/2008 | 81503 | | | X | Payroll Excha... | -1,060.58 | -10,882.41 |
| Check | 9/30/2008 | 81504 | | | X | Payroll Excha... | -937.29 | -11,819.70 |
| Check | 9/30/2008 | 81505 | | | X | Payroll Excha... | -1,026.48 | -12,846.18 |
| Check | 9/30/2008 | 81506 | | | X | Payroll Excha... | -1,032.43 | -13,878.61 |
| Check | 9/30/2008 | 81507 | | | X | Payroll Excha... | -877.84 | -14,756.45 |
| Check | 9/30/2008 | 81508 | | | X | Payroll Excha... | -1,345.14 | -16,101.59 |
| Check | 9/30/2008 | 81509 | | | X | Payroll Excha... | -572.43 | -16,674.02 |
| Check | 9/30/2008 | 81510 | | | X | Payroll Excha... | -842.56 | -17,516.58 |
| Check | 9/30/2008 | 81511 | | | X | Payroll Excha... | -1,353.93 | -18,870.51 |
| Check | 9/30/2008 | 81512 | | | X | Payroll Excha... | -1,174.13 | -20,044.64 |
| Check | 9/30/2008 | 81513 | | | X | Payroll Excha... | -1,060.15 | -21,104.79 |
| Check | 9/30/2008 | 81514 | | | X | Payroll Excha... | -1,251.29 | -22,356.08 |
| Check | 9/30/2008 | 81515 | | | X | Payroll Excha... | -911.42 | -23,267.50 |
| Check | 9/30/2008 | 81516 | | | X | Payroll Excha... | -630.43 | -23,897.93 |
| Check | 9/30/2008 | 81517 | | | X | Payroll Excha... | -864.81 | -24,862.74 |
| Check | 9/30/2008 | 81518 | | | X | Payroll Excha... | -1,289.89 | -26,152.63 |

Page 11

11:36 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009



| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 9/30/2008 | 81519 | | | X | Payroll Excha... | -1,413.92 | -27,566.55 |
| Check | 9/30/2008 | 81520 | | | X | Payroll Excha... | -1,801.43 | -29,367.98 |
| Check | 9/30/2008 | 81521 | | | X | Payroll Excha... | -1,180.73 | -30,548.71 |
| Check | 9/30/2008 | 81522 | | | X | Payroll Excha... | -1,253.38 | -31,802.09 |
| Check | 9/30/2008 | 81523 | | | X | Payroll Excha... | -332.37 | -32,134.46 |
| Check | 9/30/2008 | 81524 | | | X | Payroll Excha... | -910.07 | -33,044.53 |
| Check | 9/30/2008 | 81525 | | | X | Payroll Excha... | -850.56 | -33,895.09 |
| Check | 9/30/2008 | 81526 | | | X | Payroll Excha... | -1,266.92 | -35,162.01 |
| Check | 9/30/2008 | 81527 | | | X | Payroll Excha... | -1,131.41 | -36,293.42 |
| Check | 9/30/2008 | 81528 | | | X | Payroll Excha... | -1,361.31 | -37,654.73 |
| Check | 9/30/2008 | 81529 | | | X | Payroll Excha... | -672.19 | -38,326.92 |
| Check | 9/30/2008 | 81530 | | | X | Payroll Excha... | -1,337.24 | -39,664.16 |
| Check | 9/30/2008 | 81531 | | | X | Payroll Excha... | -1,083.68 | -40,747.84 |
| Check | 9/30/2008 | 81532 | | | X | Payroll Excha... | -966.66 | -41,714.50 |
| Check | 9/30/2008 | 81533 | State Disbursement | | X | Employee Sup... | -260.00 | -41,974.50 |
| Check | 9/30/2008 | 81534 | Child Support Enfor... | | X | Employee Sup... | -402.03 | -42,376.53 |
| Check | 9/30/2008 | 81535 | | | X | Employee Sup... | -378.00 | -42,754.53 |
| Transfer | 9/30/2008 | | | Funds Transfer | X | MTN STATE ... | 1,151.08 | -41,603.45 |
| Transfer | 10/1/2008 | | | Funds Transfer | X | MTN STATE ... | 13,826.76 | -27,778.69 |
| Transfer | 10/2/2008 | | | Funds Transfer | X | MTN STATE ... | 9,488.92 | -18,289.77 |
| Transfer | 10/4/2008 | | | Funds Transfer | X | MTN STATE ... | 4,302.48 | -13,987.29 |
| Transfer | 10/7/2008 | | | Funds Transfer | X | MTN STATE ... | 7,328.11 | -6,659.18 |
| Transfer | 10/7/2008 | | | Funds Transfer | X | MTN STATE ... | 467.91 | -6,191.27 |
| Transfer | 10/8/2008 | | | Funds Transfer | X | MTN STATE ... | 174.88 | -6,016.39 |
| Transfer | 10/9/2008 | | | Funds Transfer | X | MTN STATE ... | 3,258.79 | -2,757.60 |
| Check | 10/10/2008 | 63730 | | | X | Payroll Excha... | -316.61 | -3,074.21 |
| Check | 10/10/2008 | 63731 | | | X | Payroll Excha... | -1,104.24 | -4,178.45 |
| Check | 10/10/2008 | 63732 | | | X | Payroll Excha... | -778.38 | -4,956.83 |
| Check | 10/10/2008 | 63733 | | | X | Payroll Excha... | -393.68 | -5,350.51 |
| Check | 10/10/2008 | 63734 | | | X | Payroll Excha... | -728.90 | -6,079.41 |
| Check | 10/10/2008 | 63735 | | | X | Payroll Excha... | -645.53 | -6,724.94 |
| Check | 10/10/2008 | 63736 | | | X | Payroll Excha... | -426.84 | -7,151.78 |
| Check | 10/10/2008 | 63737 | | | X | Payroll Excha... | -669.80 | -7,821.58 |
| Check | 10/10/2008 | 63738 | | | X | Payroll Excha... | -799.20 | -8,620.78 |
| Check | 10/10/2008 | 63739 | | | X | Payroll Excha... | -759.07 | -9,379.85 |
| Check | 10/10/2008 | 63740 | | | X | Payroll Excha... | -222.98 | -9,602.83 |
| Check | 10/10/2008 | 63741 | | | X | Payroll Excha... | -551.18 | -10,154.01 |
| Check | 10/10/2008 | 63742 | | | X | Payroll Excha... | -429.28 | -10,583.29 |
| Check | 10/10/2008 | 63743 | | | X | Payroll Excha... | -645.76 | -11,229.05 |
| Check | 10/10/2008 | 63744 | | | X | Payroll Excha... | -801.47 | -12,030.52 |
| Check | 10/10/2008 | 63745 | | | X | Payroll Excha... | -625.06 | -12,655.58 |
| Check | 10/10/2008 | 63746 | | | X | Payroll Excha... | -988.38 | -13,643.96 |
| Check | 10/10/2008 | 63747 | | | X | Payroll Excha... | -538.34 | -14,182.30 |
| Check | 10/10/2008 | | Payco, Inc. | | X | Payroll Proces... | -135.54 | -14,317.84 |
| Transfer | 10/10/2008 | | | Funds Transfer | X | MTN STATE ... | 2,329.57 | -11,988.27 |
| Transfer | 10/14/2008 | | | Funds Transfer | X | MTN STATE ... | 5,055.07 | -6,933.20 |
| Check | 10/15/2008 | | | | X | Payroll Proces... | -174.88 | -7,108.08 |
| Check | 10/15/2008 | 81538 | | | X | Payroll Excha... | -1,184.57 | -8,292.65 |
| Check | 10/15/2008 | 81539 | | | X | Payroll Excha... | -992.99 | -9,285.64 |

11:35 AM

06/03/09

Accrual Basis

## HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/15/2008 | 81540 | | | X | Payroll Excha... | -871.30 | -10,156.94 |
| Check | 10/15/2008 | 81541 | | | X | Payroll Excha... | -1,060.57 | -11,217.51 |
| Check | 10/15/2008 | 81542 | | | X | Payroll Excha... | -937.30 | -12,154.81 |
| Check | 10/15/2008 | 81543 | | | X | Payroll Excha... | -1,026.49 | -13,181.30 |
| Check | 10/15/2008 | 81544 | | | X | Payroll Excha... | -1,032.45 | -14,213.75 |
| Check | 10/15/2008 | 81545 | | | X | Payroll Excha... | -877.85 | -15,091.60 |
| Check | 10/15/2008 | 81546 | | | X | Payroll Excha... | -1,464.52 | -16,556.12 |
| Check | 10/15/2008 | 81547 | | | X | Payroll Excha... | -625.14 | -17,181.26 |
| Check | 10/15/2008 | 81548 | | | X | Payroll Excha... | -842.56 | -18,023.82 |
| Check | 10/15/2008 | 81549 | | | X | Payroll Excha... | -1,353.93 | -19,377.75 |
| Check | 10/15/2008 | 81550 | | | X | Payroll Excha... | -1,174.13 | -20,551.88 |
| Check | 10/15/2008 | 81551 | | | X | Payroll Excha... | -1,060.15 | -21,612.03 |
| Check | 10/15/2008 | 81552 | | | X | Payroll Excha... | -1,251.30 | -22,863.33 |
| Check | 10/15/2008 | 81553 | | | X | Payroll Excha... | -1,001.15 | -23,864.48 |
| Check | 10/15/2008 | 81554 | | | X | Payroll Excha... | -1,086.58 | -24,951.06 |
| Check | 10/15/2008 | 81555 | | | X | Payroll Excha... | -964.81 | -25,915.87 |
| Check | 10/15/2008 | 81556 | | | X | Payroll Excha... | -1,289.91 | -27,205.78 |
| Check | 10/15/2008 | 81557 | | | X | Payroll Excha... | -1,413.92 | -28,619.70 |
| Check | 10/15/2008 | 81558 | | | X | Payroll Excha... | -1,801.42 | -30,421.12 |
| Check | 10/15/2008 | 81559 | | | X | Payroll Excha... | -1,026.12 | -31,447.24 |
| Check | 10/15/2008 | 81560 | | | X | Payroll Excha... | -1,253.37 | -32,700.61 |
| Check | 10/15/2008 | 81561 | | | X | Payroll Excha... | -1,004.69 | -33,705.30 |
| Check | 10/15/2008 | 81562 | | | X | Payroll Excha... | -850.58 | -34,555.88 |
| Check | 10/15/2008 | 81563 | | | X | Payroll Excha... | -1,266.92 | -35,822.80 |
| Check | 10/15/2008 | 81564 | | | X | Payroll Excha... | -1,131.43 | -36,954.23 |
| Check | 10/15/2008 | 81565 | | | X | Payroll Excha... | -1,361.33 | -38,315.56 |
| Check | 10/15/2008 | 81566 | | | X | Payroll Excha... | -672.20 | -38,987.76 |
| Check | 10/15/2008 | 81567 | | | X | Payroll Excha... | -1,337.23 | -40,324.99 |
| Check | 10/15/2008 | 81568 | | | X | Payroll Excha... | -1,253.37 | -41,578.36 |
| Check | 10/15/2008 | 81569 | | | X | Payroll Excha... | -1,083.68 | -42,662.04 |
| Check | 10/15/2008 | 81570 | | | X | Payroll Excha... | -864.21 | -43,526.25 |
| Check | 10/15/2008 | 81571 | State Disbursement | | X | Employee Sup... | -250.00 | -43,776.25 |
| Check | 10/15/2008 | 81572 | Child Support Enfor... | | X | Employee Sup... | -402.00 | -44,188.26 |
| Check | 10/15/2008 | 81573 | | | X | Employee Sup... | -378.00 | -44,566.26 |
| Transfer | 10/15/2008 | | Funds Transfer | | | MTN STATE ... | 1,384.13 | -43,182.15 |
| Transfer | 10/16/2008 | | Funds Transfer | | | MTN STATE ... | 15,253.29 | -27,928.86 |
| Transfer | 10/17/2008 | | Funds Transfer | | | MTN STATE ... | 11,623.11 | -16,305.75 |
| Transfer | 10/20/2008 | | Funds Transfer | | | MTN STATE ... | 3,174.40 | -13,131.35 |
| Transfer | 10/21/2008 | | Funds Transfer | | | MTN STATE ... | 6,822.27 | -6,309.08 |
| Transfer | 10/22/2008 | | Funds Transfer | | | MTN STATE ... | 2,827.91 | -3,481.17 |
| Check | 10/24/2008 | 63749 | | | X | Payroll Excha... | -392.62 | -3,873.79 |
| Check | 10/24/2008 | 63750 | | | X | Payroll Excha... | -1,104.24 | -4,978.03 |
| Check | 10/24/2008 | 63751 | | | X | Payroll Excha... | -749.50 | -5,727.53 |
| Check | 10/24/2008 | 63752 | | | X | Payroll Excha... | -507.14 | -6,234.67 |
| Check | 10/24/2008 | 63753 | | | X | Payroll Excha... | -728.91 | -6,963.58 |
| Check | 10/24/2008 | 63754 | | | X | Payroll Excha... | -755.42 | -7,719.00 |
| Check | 10/24/2008 | 63755 | | | X | Payroll Excha... | -677.62 | -8,396.62 |
| Check | 10/24/2008 | 63756 | | | X | Payroll Excha... | -264.67 | -8,661.29 |
| Check | 10/24/2008 | 63757 | | | X | Payroll Excha... | -693.35 | -9,354.64 |

11:35 AM
06/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009



| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/24/2008 | 63758 | | | X | Payroll Excha... | -838.91 | -10,193.55 |
| Check | 10/24/2008 | 63759 | | | X | Payroll Excha... | -800.10 | -10,993.65 |
| Check | 10/24/2008 | 63760 | | | X | Payroll Excha... | -526.89 | -11,520.54 |
| Check | 10/24/2008 | 63761 | | | X | Payroll Excha... | -389.22 | -11,909.70 |
| Check | 10/24/2008 | 63762 | | | X | Payroll Excha... | -648.76 | -12,558.52 |
| Check | 10/24/2008 | 63763 | | | X | Payroll Excha... | -851.47 | -13,407.99 |
| Check | 10/24/2008 | 63764 | | | X | Payroll Excha... | -741.38 | -14,149.37 |
| Check | 10/24/2008 | 63765 | | | X | Payroll Excha... | -984.27 | -15,133.64 |
| Check | 10/24/2008 | 63766 | | | X | Payroll Excha... | -898.12 | -16,031.76 |
| Check | 10/24/2008 | 63767 | | | X | Payroll Excha... | -18.11 | -16,049.87 |
| Check | 10/24/2008 | | Payco, Inc. | | X | Payroll Proces... | -103.70 | -16,153.57 |
| Check | 10/24/2008 | | Payco, Inc. | | X | Payroll Proces... | -137.76 | -16,291.33 |
| Transfer | 10/24/2008 | | | Funds Transfer | X | MTN STATE ... | 1,691.94 | -14,599.39 |
| Transfer | 10/24/2008 | | | Funds Transfer | X | MTN STATE ... | 4,774.53 | -9,824.86 |
| Transfer | 10/27/2008 | | | Funds Transfer | X | MTN STATE ... | 4,056.02 | -5,768.84 |
| Transfer | 10/28/2008 | | | Funds Transfer | X | MTN STATE ... | 2,573.72 | -3,195.12 |
| Transfer | 10/30/2008 | | | Funds Transfer | X | MTN STATE ... | 507.14 | -2,687.98 |
| Check | 10/31/2008 | 81575 | | | X | Payroll Excha... | -1,184.57 | -3,872.55 |
| Check | 10/31/2008 | 81576 | | | X | Payroll Excha... | -992.99 | -4,865.54 |
| Check | 10/31/2008 | 81577 | | | X | Payroll Excha... | -871.29 | -5,736.83 |
| Check | 10/31/2008 | 81578 | | | X | Payroll Excha... | -1,060.58 | -6,797.41 |
| Check | 10/31/2008 | 81579 | | | X | Payroll Excha... | -937.29 | -7,734.70 |
| Check | 10/31/2008 | 81580 | | | X | Payroll Excha... | -1,026.48 | -8,761.18 |
| Check | 10/31/2008 | 81581 | | | X | Payroll Excha... | -1,032.43 | -9,793.61 |
| Check | 10/31/2008 | 81582 | | | X | Payroll Excha... | -1,041.93 | -10,835.54 |
| Check | 10/31/2008 | 81583 | | | X | Payroll Excha... | -1,464.51 | -12,300.05 |
| Check | 10/31/2008 | 81584 | | | X | Payroll Excha... | -625.13 | -12,925.18 |
| Check | 10/31/2008 | 81585 | | | X | Payroll Excha... | -842.56 | -13,767.74 |
| Check | 10/31/2008 | 81586 | | | X | Payroll Excha... | -1,061.02 | -14,828.76 |
| Check | 10/31/2008 | 81587 | | | X | Payroll Excha... | -1,174.13 | -16,002.89 |
| Check | 10/31/2008 | 81588 | | | X | Payroll Excha... | -1,060.15 | -17,063.04 |
| Check | 10/31/2008 | 81589 | | | X | Payroll Excha... | -1,251.30 | -18,314.34 |
| Check | 10/31/2008 | 81590 | | | X | Payroll Excha... | -1,001.15 | -19,315.49 |
| Check | 10/31/2008 | 81591 | | | X | Payroll Excha... | -1,039.94 | -20,355.43 |
| Check | 10/31/2008 | 81592 | | | X | Payroll Excha... | -964.80 | -21,320.23 |
| Check | 10/31/2008 | 81593 | | | X | Payroll Excha... | -1,289.90 | -22,610.13 |
| Check | 10/31/2008 | 81594 | | | X | Payroll Excha... | -1,720.67 | -24,330.80 |
| Check | 10/31/2008 | 81595 | | | X | Payroll Excha... | -1,801.42 | -26,132.22 |
| Check | 10/31/2008 | 81596 | | | X | Payroll Excha... | -1,026.14 | -27,158.36 |
| Check | 10/31/2008 | 81597 | | | X | Payroll Excha... | -1,224.64 | -28,383.00 |
| Check | 10/31/2008 | 81598 | | | X | Payroll Excha... | -1,004.69 | -29,387.69 |
| Check | 10/31/2008 | 81599 | | | X | Payroll Excha... | -850.56 | -30,238.25 |
| Check | 10/31/2008 | 81600 | | | X | Payroll Excha... | -1,266.93 | -31,505.18 |
| Check | 10/31/2008 | 81601 | | | X | Payroll Excha... | -1,131.41 | -32,636.59 |
| Check | 10/31/2008 | 81602 | | | X | Payroll Excha... | -1,361.31 | -33,997.90 |
| Check | 10/31/2008 | 81603 | | | X | Payroll Excha... | -672.19 | -34,670.09 |
| Check | 10/31/2008 | 81604 | | | X | Payroll Excha... | -1,337.23 | -36,007.32 |
| Check | 10/31/2008 | 81605 | | | X | Payroll Excha... | -1,636.81 | -37,644.13 |
| Check | 10/31/2008 | 81606 | | | X | Payroll Excha... | -672.44 | -38,316.57 |

11:35 AM

06/03/09

Accrual Basis

## HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Name | Memo | Ctr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 10/31/2008 | 81608 | | | X | Payroll Excha... | -864.20 | -39,180.77 |
| Check | 10/31/2008 | 81608 | State Disbursement | | X | Employee Sup... | -260.00 | -39,440.77 |
| Check | 10/31/2008 | 81609 | Child Support Enfor... | | X | Employee Sup... | -402.03 | -39,842.80 |
| Check | 10/31/2008 | 81610 | | | X | Employee Sup... | -378.00 | -40,220.80 |
| Transfer | 10/31/2008 | | | Funds Transfer | X | MTN STATE ... | 2,338.38 | -37,882.42 |
| Check | 11/7/2008 | | Payco, Inc. | | X | Payroll Proces... | -99.62 | -37,982.04 |
| Check | 11/7/2008 | 63770 | | | X | Payroll Excha... | -211.02 | -38,193.06 |
| Check | 11/7/2008 | 63771 | | | X | Payroll Excha... | -1,104.24 | -39,297.30 |
| Check | 11/7/2008 | 63772 | | | X | Payroll Excha... | -749.50 | -40,046.80 |
| Check | 11/7/2008 | 63773 | | | X | Payroll Excha... | -396.43 | -40,443.23 |
| Check | 11/7/2008 | 63774 | | | X | Payroll Excha... | -728.90 | -41,172.13 |
| Check | 11/7/2008 | 63775 | | | X | Payroll Excha... | -768.81 | -41,940.94 |
| Check | 11/7/2008 | 63776 | | | X | Payroll Excha... | -605.13 | -42,546.07 |
| Check | 11/7/2008 | 63777 | | | X | Payroll Excha... | -347.68 | -42,893.75 |
| Check | 11/7/2008 | 63778 | | | X | Payroll Excha... | -669.80 | -43,563.55 |
| Check | 11/7/2008 | 63779 | | | X | Payroll Excha... | -835.43 | -44,398.98 |
| Check | 11/7/2008 | 63780 | | | X | Payroll Excha... | -816.86 | -45,215.84 |
| Check | 11/7/2008 | 63781 | | | X | Payroll Excha... | -377.22 | -45,593.06 |
| Check | 11/7/2008 | 63782 | | | X | Payroll Excha... | -479.19 | -46,072.25 |
| Check | 11/7/2008 | 63783 | | | X | Payroll Excha... | -644.62 | -46,716.87 |
| Check | 11/7/2008 | 63784 | | | X | Payroll Excha... | -851.47 | -47,568.34 |
| Check | 11/7/2008 | 63785 | | | X | Payroll Excha... | -718.01 | -48,286.35 |
| Check | 11/7/2008 | 63786 | | | X | Payroll Excha... | -944.22 | -49,230.57 |
| Check | 11/7/2008 | 63787 | | | X | Payroll Excha... | -843.01 | -50,073.58 |
| Check | 11/7/2008 | 63788 | | | X | Payroll Excha... | -418.48 | -50,492.06 |
| Check | 11/14/2008 | | | | X | Payroll Proces... | -140.26 | -50,632.32 |
| Check | 11/14/2008 | 81613 | | | X | Payroll Excha... | -1,184.57 | -51,816.89 |
| Check | 11/14/2008 | 81614 | | | X | Payroll Excha... | -991.28 | -52,808.17 |
| Check | 11/14/2008 | 81615 | | | X | Payroll Excha... | -992.99 | -53,801.16 |
| Check | 11/14/2008 | 81616 | | | X | Payroll Excha... | -871.28 | -54,672.44 |
| Check | 11/14/2008 | 81617 | | | X | Payroll Excha... | -1,060.57 | -55,733.01 |
| Check | 11/14/2008 | 81618 | | | X | Payroll Excha... | -937.30 | -56,670.31 |
| Check | 11/14/2008 | 81619 | | | X | Payroll Excha... | -1,032.43 | -57,702.74 |
| Check | 11/14/2008 | 81620 | | | X | Payroll Excha... | -877.85 | -58,580.59 |
| Check | 11/14/2008 | 81621 | | | X | Payroll Excha... | -1,464.51 | -60,045.10 |
| Check | 11/14/2008 | 81622 | | | X | Payroll Excha... | -625.13 | -60,670.23 |
| Check | 11/14/2008 | 81623 | | | X | Payroll Excha... | -842.56 | -61,512.79 |
| Check | 11/14/2008 | 81624 | | | X | Payroll Excha... | -1,353.94 | -62,866.73 |
| Check | 11/14/2008 | 81625 | | | X | Payroll Excha... | -1,174.14 | -64,040.87 |
| Check | 11/14/2008 | 81626 | | | X | Payroll Excha... | -1,060.15 | -65,101.02 |
| Check | 11/14/2008 | 81627 | | | X | Payroll Excha... | -1,251.30 | -66,352.32 |
| Check | 11/14/2008 | 81628 | | | X | Payroll Excha... | -902.69 | -67,255.01 |
| Check | 11/14/2008 | 81629 | | | X | Payroll Excha... | -941.47 | -68,196.48 |
| Check | 11/14/2008 | 81630 | | | X | Payroll Excha... | -984.80 | -69,181.28 |
| Check | 11/14/2008 | 81631 | | | X | Payroll Excha... | -1,269.89 | -70,451.17 |
| Check | 11/14/2008 | 81632 | | | X | Payroll Excha... | -1,413.92 | -71,865.09 |
| Check | 11/14/2008 | 81633 | | | X | Payroll Excha... | -1,801.43 | -73,666.52 |
| Check | 11/14/2008 | 81634 | | | X | Payroll Excha... | -1,026.13 | -74,692.65 |
| Check | 11/14/2008 | 81636 | | | X | Payroll Excha... | -1,224.65 | -75,917.30 |

11:35 AM

08/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|-----|-------|--------|---------|
| Check | 11/14/2008 | 81637 | | X | Payroll Excha... | -1,004.67 | -76,921.97 |
| Check | 11/14/2008 | 81638 | | X | Payroll Excha... | -850.58 | -77,772.55 |
| Check | 11/14/2008 | 81639 | | X | Payroll Excha... | -1,266.92 | -79,039.47 |
| Check | 11/14/2008 | 81640 | | X | Payroll Excha... | -1,131.42 | -80,170.89 |
| Check | 11/14/2008 | 81641 | | X | Payroll Excha... | -1,361.32 | -81,532.21 |
| Check | 11/14/2008 | 81642 | | X | Payroll Excha... | -672.19 | -82,204.40 |
| Check | 11/14/2008 | 81643 | | X | Payroll Excha... | -1,337.23 | -83,541.63 |
| Check | 11/14/2008 | 81644 | | X | Payroll Excha... | -1,636.82 | -85,178.45 |
| Check | 11/14/2008 | 81645 | | X | Payroll Excha... | -1,083.68 | -86,262.13 |
| Check | 11/14/2008 | 81646 | | X | Payroll Excha... | -1,011.25 | -87,273.38 |
| Check | 11/14/2008 | 81647 | State Disbursement | X | Employee Sup... | -260.00 | -87,533.38 |
| Check | 11/14/2008 | 81648 | Child Support Enfor... | X | Employee Sup... | -402.03 | -87,935.41 |
| Check | 11/14/2008 | 81649 | | X | Employee Sup... | -378.00 | -88,313.41 |
| Check | 11/14/2008 | 81635 | | X | Payroll Excha... | -1,032.43 | -89,345.84 |
| Check | 11/21/2008 | | Payco, Inc. | X | Payroll Proces... | -105.28 | -89,451.12 |
| Check | 11/21/2008 | 63790 | | X | Payroll Excha... | -398.67 | -89,849.79 |
| Check | 11/21/2008 | 63791 | | X | Payroll Excha... | -309.95 | -90,159.74 |
| Check | 11/21/2008 | 63792 | | X | Payroll Excha... | -1,104.24 | -91,263.98 |
| Check | 11/21/2008 | 63793 | | X | Payroll Excha... | -765.36 | -92,029.34 |
| Check | 11/21/2008 | 63794 | | X | Payroll Excha... | -316.40 | -92,345.74 |
| Check | 11/21/2008 | 63795 | | X | Payroll Excha... | -728.90 | -93,074.64 |
| Check | 11/21/2008 | 63796 | | X | Payroll Excha... | -782.16 | -93,856.80 |
| Check | 11/21/2008 | 63797 | | X | Payroll Excha... | -536.70 | -94,393.50 |
| Check | 11/21/2008 | 63798 | | X | Payroll Excha... | -399.53 | -94,793.03 |
| Check | 11/21/2008 | 63799 | | X | Payroll Excha... | -705.11 | -95,498.14 |
| Check | 11/21/2008 | 63800 | | X | Payroll Excha... | -825.00 | -96,323.14 |
| Check | 11/21/2008 | 63801 | | X | Payroll Excha... | -438.73 | -96,761.87 |
| Check | 11/21/2008 | 63802 | | X | Payroll Excha... | -219.31 | -96,981.18 |
| Check | 11/21/2008 | 63803 | | X | Payroll Excha... | -451.19 | -97,432.37 |
| Check | 11/21/2008 | 63804 | | X | Payroll Excha... | -622.36 | -98,054.73 |
| Check | 11/21/2008 | 63805 | | X | Payroll Excha... | -803.97 | -98,858.70 |
| Check | 11/21/2008 | 63806 | | X | Payroll Excha... | -669.42 | -99,528.12 |
| Check | 11/21/2008 | 63807 | | X | Payroll Excha... | -944.22 | -100,472.34 |
| Check | 11/21/2008 | 63808 | | X | Payroll Excha... | -470.02 | -100,942.36 |
| Check | 11/21/2008 | 63809 | | X | Payroll Excha... | -480.54 | -101,422.90 |
| Check | 11/28/2008 | | | X | Payroll Proces... | -141.64 | -101,564.54 |
| Check | 11/28/2008 | 81651 | | X | Payroll Excha... | -1,184.57 | -102,749.11 |
| Check | 11/28/2008 | 81652 | | X | Payroll Excha... | -991.29 | -103,740.40 |
| Check | 11/28/2008 | 81653 | | X | Payroll Excha... | -992.98 | -104,733.38 |
| Check | 11/28/2008 | 81654 | | X | Payroll Excha... | -871.30 | -105,604.68 |
| Check | 11/28/2008 | 81655 | | X | Payroll Excha... | -1,060.58 | -106,665.26 |
| Check | 11/28/2008 | 81656 | | X | Payroll Excha... | -937.29 | -107,602.55 |
| Check | 11/28/2008 | 81657 | | X | Payroll Excha... | -1,032.43 | -108,634.98 |
| Check | 11/28/2008 | 81658 | | X | Payroll Excha... | -877.84 | -109,512.82 |
| Check | 11/28/2008 | 81659 | | X | Payroll Excha... | -1,464.51 | -110,977.33 |
| Check | 11/28/2008 | 81660 | | X | Payroll Excha... | -625.13 | -111,602.46 |
| Check | 11/28/2008 | 81661 | | X | Payroll Excha... | -842.56 | -112,445.02 |
| Check | 11/28/2008 | 81662 | | X | Payroll Excha... | -1,353.93 | -113,798.95 |
| Check | 11/28/2008 | 81663 | | X | Payroll Excha... | -1,174.13 | -114,973.08 |

11:35 AM
03/03/09
Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009



| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| | | | | | | | | -119,033.23 |
| Check | 11/28/2008 | 81684 | ▮▮▮ | | x | Payroll Excha... | -1,050.15 | -118,033.23 |
| Check | 11/28/2008 | 81685 | ▮▮▮ | | x | Payroll Excha... | -1,251.30 | -117,284.53 |
| Check | 11/28/2008 | 81666 | ▮▮▮ | | x | Payroll Excha... | -913.33 | -119,098.53 |
| Check | 11/28/2008 | 81667 | ▮▮▮ | | x | Payroll Excha... | -852.62 | -118,960.36 |
| Check | 11/28/2008 | 81668 | ▮▮▮ | | x | Payroll Excha... | -964.80 | -119,915.78 |
| Check | 11/28/2008 | 81669 | ▮▮▮ | | x | Payroll Excha... | -1,289.91 | -121,205.69 |
| Check | 11/28/2008 | 81670 | ▮▮▮ | | x | Payroll Excha... | -1,413.92 | -122,619.61 |
| Check | 11/28/2008 | 81671 | ▮▮▮ | | x | Payroll Excha... | -1,801.43 | -124,421.04 |
| Check | 11/28/2008 | 81672 | ▮▮▮ | | x | Payroll Excha... | -1,026.12 | -125,447.16 |
| Check | 11/28/2008 | 81673 | ▮▮▮ | | x | Payroll Excha... | -1,032.44 | -126,479.60 |
| Check | 11/28/2008 | 81674 | ▮▮▮ | | x | Payroll Excha... | -1,004.69 | -127,484.29 |
| Check | 11/28/2008 | 81675 | ▮▮▮ | | x | Payroll Excha... | -1,844.84 | -129,329.13 |
| Check | 11/28/2008 | 81676 | ▮▮▮ | | x | Payroll Excha... | -850.57 | -130,179.70 |
| Check | 11/28/2008 | 81677 | ▮▮▮ | | x | Payroll Excha... | -1,266.92 | -131,446.62 |
| Check | 11/28/2008 | 81678 | ▮▮▮ | | x | Payroll Excha... | -1,229.47 | -132,676.09 |
| Check | 11/28/2008 | 81679 | ▮▮▮ | | x | Payroll Excha... | -1,361.32 | -134,037.41 |
| Check | 11/28/2008 | 81680 | ▮▮▮ | | x | Payroll Excha... | -672.20 | -134,709.61 |
| Check | 11/28/2008 | 81681 | ▮▮▮ | | x | Payroll Excha... | -1,337.24 | -136,046.85 |
| Check | 11/28/2008 | 81682 | ▮▮▮ | | x | Payroll Excha... | -1,083.69 | -137,130.54 |
| Check | 11/28/2008 | 81683 | ▮▮▮ | | x | Payroll Excha... | -1,375.07 | -138,505.61 |
| Check | 11/28/2008 | 81686 | ▮▮▮ | | x | Payroll Excha... | -1,011.27 | -139,516.88 |
| Check | 11/28/2008 | 81665 | ▮▮▮ | | x | Payroll Excha... | -260.00 | -139,776.88 |
| Check | 11/28/2008 | 81687 | State Disburse... Child Support Enfor... | | x | Employee Sup... | -402.00 | -140,178.88 |
| General Journal | 12/12/2008 | 315 | Acceptor Tax ... | Deposit | x | Employee Sup... | -378.00 | -140,556.91 |
| Check | 12/5/2008 | 63812 | ▮▮▮ | Deposit | x | MTN STATE... | 140,556.91 | 0.00 |
| Check | 12/5/2008 | 63813 | ▮▮▮ | Deposit | x | Payroll Excha... | -755.42 | -755.42 |
| Check | 12/5/2008 | 63814 | ▮▮▮ | Deposit | x | Payroll Excha... | -352.64 | -1,108.06 |
| Check | 12/5/2008 | 63815 | ▮▮▮ | Deposit | x | Payroll Excha... | -1,036.75 | -2,144.81 |
| Check | 12/5/2008 | 63816 | ▮▮▮ | Deposit | x | Payroll Excha... | -743.69 | -2,888.50 |
| Check | 12/5/2008 | 63817 | ▮▮▮ | Deposit | x | Payroll Excha... | -728.91 | -3,617.41 |
| Check | 12/5/2008 | 63818 | ▮▮▮ | Deposit | x | Payroll Excha... | -398.67 | -4,016.08 |
| Check | 12/5/2008 | 63819 | ▮▮▮ | Deposit | x | Payroll Excha... | -611.62 | -4,627.70 |
| Check | 12/5/2008 | 63820 | ▮▮▮ | Deposit | x | Payroll Excha... | -157.43 | -4,785.13 |
| Check | 12/5/2008 | 63821 | ▮▮▮ | Deposit | x | Payroll Excha... | -669.80 | -5,454.93 |
| Check | 12/5/2008 | 63822 | ▮▮▮ | Deposit | x | Payroll Excha... | -811.08 | -6,266.01 |
| Check | 12/5/2008 | 63823 | ▮▮▮ | Deposit | x | Payroll Excha... | -800.61 | -7,066.62 |
| Check | 12/5/2008 | 63824 | ▮▮▮ | Deposit | x | Payroll Excha... | -223.23 | -7,289.85 |
| Check | 12/5/2008 | 63825 | ▮▮▮ | Deposit | x | Payroll Excha... | -231.46 | -7,521.31 |
| Check | 12/5/2008 | 63826 | ▮▮▮ | Deposit | x | Payroll Excha... | -578.98 | -8,100.29 |
| Check | 12/5/2008 | 63827 | ▮▮▮ | Deposit | x | Payroll Excha... | -451.47 | -8,551.76 |
| Deposit | 12/5/2008 | 81728 | ▮▮▮ | Deposit | x | Payroll Excha... | -703.11 | -9,554.87 |
| Deposit | 12/5/2008 | 81729 | ▮▮▮ | Deposit | x | Payroll Excha... | -1,046.22 | -10,601.09 |
| General Journal | 12/15/2008 | 63829 | ▮▮▮ | Deposit | x | Employee Sup... | -538.35 | -11,139.44 |
| Deposit | 12/15/2008 | 81727 | ▮▮▮ | Deposit | x | Employee Sup... | -260.00 | -11,399.44 |
| Deposit | 12/15/2008 | 81728 | ▮▮▮ | Deposit | x | Payroll Excha... | -378.00 | -11,777.44 |
| Deposit | 12/15/2008 | 81690 | ▮▮▮ | Deposit | x | Payroll Excha... | -402.03 | -12,179.47 |
| General Journal | 12/15/2008 | 81691 | ▮▮▮ | Deposit | x | Payroll Excha... | -1,184.57 | -13,364.04 |
| Deposit | 12/15/2008 | 81691 | ▮▮▮ | Deposit | x | Payroll Excha... | -991.28 | -14,355.32 |
| Deposit | 12/15/2008 | 81692 | ▮▮▮ | Deposit | x | Payroll Excha... | -992.98 | -15,348.30 |

11:35 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Memo | Ctr | Split | Amount | Balance |
|------|------|-----|------|-----|-------|--------|---------|
| Deposit | 12/15/2008 | 81693 | Deposit | X | Payroll Excha... | -871.29 | -16,219.59 |
| Deposit | 12/15/2008 | 81694 | Deposit | X | Payroll Excha... | -1,060.58 | -17,280.17 |
| Deposit | 12/15/2008 | 81695 | Deposit | X | Payroll Excha... | -937.30 | -18,217.47 |
| Deposit | 12/15/2008 | 81696 | Deposit | X | Payroll Excha... | -1,032.44 | -19,249.91 |
| Deposit | 12/15/2008 | 81697 | Deposit | X | Payroll Excha... | -976.83 | -20,226.74 |
| Deposit | 12/15/2008 | 81698 | Deposit | X | Payroll Excha... | -1,464.52 | -21,691.26 |
| Deposit | 12/15/2008 | 81699 | Deposit | X | Payroll Excha... | -625.14 | -22,316.40 |
| Deposit | 12/15/2008 | 81700 | Deposit | X | Payroll Excha... | -842.56 | -23,158.96 |
| Deposit | 12/15/2008 | 81701 | Deposit | X | Payroll Excha... | -1,353.93 | -24,512.89 |
| Deposit | 12/15/2008 | 81702 | Deposit | X | Payroll Excha... | -1,174.14 | -25,687.03 |
| Deposit | 12/15/2008 | 81703 | Deposit | X | Payroll Excha... | -1,060.15 | -26,747.18 |
| Deposit | 12/15/2008 | 81705 | Deposit | X | Payroll Excha... | -1,001.15 | -27,748.33 |
| Deposit | 12/15/2008 | 81706 | Deposit | X | Payroll Excha... | -1,119.49 | -28,867.82 |
| Deposit | 12/15/2008 | 81707 | Deposit | X | Payroll Excha... | -964.82 | -29,832.64 |
| Deposit | 12/15/2008 | 81708 | Deposit | X | Payroll Excha... | -1,289.89 | -31,122.53 |
| Deposit | 12/15/2008 | 81709 | Deposit | X | Payroll Excha... | -1,413.92 | -32,536.45 |
| Deposit | 12/15/2008 | 81710 | Deposit | X | Payroll Excha... | -1,801.42 | -34,337.87 |
| Deposit | 12/15/2008 | 81711 | Deposit | X | Payroll Excha... | -1,026.14 | -35,364.01 |
| Deposit | 12/15/2008 | 81712 | Deposit | X | Payroll Excha... | -1,032.43 | -36,396.44 |
| Deposit | 12/15/2008 | 81713 | Deposit | X | Payroll Excha... | -1,033.13 | -37,429.57 |
| Deposit | 12/15/2008 | 81714 | Deposit | X | Payroll Excha... | -1,004.69 | -38,434.26 |
| Deposit | 12/15/2008 | 81715 | Deposit | X | Payroll Excha... | -1,315.22 | -39,749.48 |
| Deposit | 12/15/2008 | 81716 | Deposit | X | Payroll Excha... | -850.57 | -40,600.05 |
| Deposit | 12/15/2008 | 81717 | Deposit | X | Payroll Excha... | -1,266.93 | -41,866.98 |
| Deposit | 12/15/2008 | 81718 | Deposit | X | Payroll Excha... | -1,180.42 | -43,047.40 |
| Deposit | 12/15/2008 | 81719 | Deposit | X | Payroll Excha... | -1,361.32 | -44,408.72 |
| Deposit | 12/15/2008 | 81720 | Deposit | X | Payroll Excha... | -672.18 | -45,080.90 |
| Deposit | 12/15/2008 | 81721 | Deposit | X | Payroll Excha... | -1,337.23 | -46,418.13 |
| Deposit | 12/15/2008 | 81722 | Deposit | X | Payroll Excha... | -1,083.68 | -47,501.81 |
| Deposit | 12/15/2008 | 81723 | Deposit | X | Payroll Excha... | -967.02 | -48,468.83 |
| Deposit | 12/15/2008 | 81724 | Deposit | X | Payroll Excha... | -1,011.26 | -49,480.09 |
| Deposit | 12/15/2008 | 81725 | Deposit | X | Payroll Excha... | -1,047.43 | -50,527.52 |
| Deposit | 12/15/2008 | 81704 | Deposit | X | Payroll Excha... | -1,251.30 | -51,778.82 |
| Deposit | 12/19/2008 | 63831 | Deposit | X | Payroll Excha... | -755.42 | -52,534.24 |
| Deposit | 12/19/2008 | 63832 | Deposit | X | Payroll Excha... | -168.38 | -52,702.62 |
| Deposit | 12/19/2008 | 63833 | Deposit | X | Payroll Excha... | -1,104.24 | -53,806.86 |
| Deposit | 12/19/2008 | 63834 | Deposit | X | Payroll Excha... | -772.58 | -54,579.44 |
| Deposit | 12/19/2008 | 63835 | Deposit | X | Payroll Excha... | -728.89 | -55,308.33 |
| Deposit | 12/19/2008 | 63836 | Deposit | X | Payroll Excha... | -755.42 | -56,063.75 |
| Deposit | 12/19/2008 | 63837 | Deposit | X | Payroll Excha... | -645.52 | -56,709.27 |
| Deposit | 12/19/2008 | 63838 | Deposit | X | Payroll Excha... | -437.75 | -57,147.02 |
| Deposit | 12/19/2008 | 63839 | Deposit | X | Payroll Excha... | -669.80 | -57,816.82 |
| Deposit | 12/19/2008 | 63840 | Deposit | X | Payroll Excha... | -811.08 | -58,627.90 |
| Deposit | 12/19/2008 | 63841 | Deposit | X | Payroll Excha... | -929.95 | -59,557.85 |
| Deposit | 12/19/2008 | 63842 | Deposit | X | Payroll Excha... | -321.34 | -59,879.19 |
| Deposit | 12/19/2008 | 63843 | Deposit | X | Payroll Excha... | -439.52 | -60,318.71 |
| Deposit | 12/19/2008 | 63844 | Deposit | X | Payroll Excha... | -646.76 | -60,965.47 |
| Deposit | 12/19/2008 | 63845 | Deposit | X | Payroll Excha... | -851.47 | -61,816.94 |
| Deposit | 12/19/2008 | 63846 | Deposit | X | Payroll Excha... | -783.96 | -62,600.90 |

11:35 AM

06/03/09

Accrual Basis

# HLA, Inc.
## Transactions by Account
### As of May 31, 2009

| Type | Date | Num | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 12/19/2008 | 63847 | Deposit | X | Payroll Excha... | -1,047.07 | -63,647.97 |
| Deposit | 12/19/2008 | 63848 | Deposit | X | Payroll Excha... | -538.34 | -64,186.31 |
| Deposit | 12/31/2008 | 81730 | Deposit | X | Payroll Excha... | -1,184.57 | -65,370.88 |
| Deposit | 12/31/2008 | 81731 | Deposit | X | Payroll Excha... | -991.29 | -66,362.17 |
| Deposit | 12/31/2008 | 81732 | Deposit | X | Payroll Excha... | -992.99 | -67,355.16 |
| Deposit | 12/31/2008 | 81733 | Deposit | X | Payroll Excha... | -871.29 | -68,226.45 |
| Deposit | 12/31/2008 | 81734 | Deposit | X | Payroll Excha... | -1,060.57 | -69,287.02 |
| Deposit | 12/31/2008 | 81735 | Deposit | X | Payroll Excha... | -937.29 | -70,224.31 |
| Deposit | 12/31/2008 | 81736 | Deposit | X | Payroll Excha... | -1,032.43 | -71,256.74 |
| Deposit | 12/31/2008 | 81737 | Deposit | X | Payroll Excha... | -877.85 | -72,134.59 |
| Deposit | 12/31/2008 | 81738 | Deposit | X | Payroll Excha... | -1,464.51 | -73,599.10 |
| Deposit | 12/31/2008 | 81739 | Deposit | X | Payroll Excha... | -625.13 | -74,224.23 |
| Deposit | 12/31/2008 | 81740 | Deposit | X | Payroll Excha... | -842.56 | -75,066.70 |
| Deposit | 12/31/2008 | 81741 | Deposit | X | Payroll Excha... | -1,047.44 | -76,114.23 |
| Deposit | 12/31/2008 | 81742 | Deposit | X | Payroll Excha... | -1,240.81 | -77,355.04 |
| Deposit | 12/31/2008 | 81743 | Deposit | X | Payroll Excha... | -1,174.13 | -78,529.17 |
| Deposit | 12/31/2008 | 81744 | Deposit | X | Payroll Excha... | -866.09 | -79,395.26 |
| Deposit | 12/31/2008 | 81745 | Deposit | X | Payroll Excha... | -1,251.29 | -80,646.55 |
| Deposit | 12/31/2008 | 81746 | Deposit | X | Payroll Excha... | -1,001.14 | -81,647.69 |
| Deposit | 12/31/2008 | 81747 | Deposit | X | Payroll Excha... | -1,039.93 | -82,687.82 |
| Deposit | 12/31/2008 | 81748 | Deposit | X | Payroll Excha... | -964.60 | -83,652.42 |
| Deposit | 12/31/2008 | 81749 | Deposit | X | Payroll Excha... | -1,289.90 | -84,942.32 |
| Deposit | 12/31/2008 | 81750 | Deposit | X | Payroll Excha... | -1,413.92 | -86,356.24 |
| Deposit | 12/31/2008 | 81751 | Deposit | X | Payroll Excha... | -1,504.90 | -87,861.14 |
| Deposit | 12/31/2008 | 81752 | Deposit | X | Payroll Excha... | -1,026.13 | -88,887.27 |
| Deposit | 12/31/2008 | 81753 | Deposit | X | Payroll Excha... | -1,032.44 | -89,919.71 |
| Deposit | 12/31/2008 | 81756 | Deposit | X | Payroll Excha... | -1,004.67 | -90,924.38 |
| Deposit | 12/31/2008 | 81756 | Deposit | X | Payroll Excha... | -1,315.20 | -92,239.58 |
| Deposit | 12/31/2008 | 81757 | Deposit | X | Payroll Excha... | -850.57 | -93,090.15 |
| Deposit | 12/31/2008 | 81754 | Deposit | X | Payroll Excha... | -1,033.14 | -94,123.29 |
| Deposit | 12/31/2008 | 81758 | Deposit | X | Payroll Excha... | -1,266.92 | -95,390.21 |
| Deposit | 12/31/2008 | 81759 | Deposit | X | Payroll Excha... | -1,180.44 | -96,570.65 |
| Deposit | 12/31/2008 | 81760 | Deposit | X | Payroll Excha... | -1,361.31 | -97,931.96 |
| Deposit | 12/31/2008 | 81761 | Deposit | X | Payroll Excha... | -572.19 | -98,504.15 |
| Deposit | 12/31/2008 | 81762 | Deposit | X | Payroll Excha... | -1,337.23 | -99,841.38 |
| Deposit | 12/31/2008 | 81763 | Deposit | X | Payroll Excha... | -1,083.68 | -101,025.06 |
| Deposit | 12/31/2008 | 81764 | Deposit | X | Payroll Excha... | -967.03 | -101,992.09 |
| Deposit | 12/31/2008 | 81765 | Deposit | X | Payroll Excha... | -1,011.27 | -103,003.36 |
| General Journal | 12/31/2008 | 81766 | State Disbursement | X | Employee Sup... | -260.00 | -103,263.36 |
| General Journal | 12/31/2008 | 81767 | Enfor... | X | Employee Sup... | -402.03 | -103,665.39 |
| General Journal | 12/31/2008 | 81768 | | X | Employee Sup... | -378.00 | -104,043.39 |
| Transfer | 12/31/2008 | | Funds Transfer | X | MTN STATE ... | 114,450.28 | 10,406.89 |
| Check | 12/31/2008 | Payco, Inc. | | X | Payroll Proces... | -558.58 | 9,848.31 |
| Check | 12/31/2008 | | | X | -SPLIT- | -32,681.32 | -22,833.01 |
| Transfer | 1/13/2009 | | Funds Transfer | X | MTN STATE ... | 22,833.01 | 0.00 |
| Total Mountain State Bank Payroll | | | | | | 36,108.58 | 0.00 |
| | | | | | | | |
| TOTAL | | | | | | 36,108.58 | 0.00 |