# EXHIBIT "C"

9:33 AM

05/29/09

Accrual Basis

# HLA, Inc.
# Profit & Loss
### April 2009

| | Apr 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Academics** | |
| SAT | 490.00 |
| Academics - Other | 57.00 |
| **Total Academics** | 547.00 |
| Computer fees | 600.00 |
| Credit Card Fee | 548.50 |
| Haircut | 450.00 |
| Horseback Riding Program | 0.00 |
| Late Fees | 750.00 |
| Psychological Testing | -2,600.00 |
| Shipping / Postage / Fed-Ex | 357.21 |
| **Travel** | |
| Break Transportation | 2,100.00 |
| Inside Dahlonega | 690.00 |
| Outside Dahlonega | 100.00 |
| Travel - Other | 530.00 |
| **Total Travel** | 3,420.00 |
| Tuition | 233,111.02 |
| Uniforms | 1,350.00 |
| Wilderness program | 200.00 |
| **Total Income** | 238,533.73 |
| **Expense** | |
| **Academic Expense** | |
| Academic Travel & Events | 122.86 |
| Awards | 304.05 |
| School Supplies | 35.00 |
| Testing School | 255.00 |
| Academic Expense - Other | 89.00 |
| **Total Academic Expense** | 805.91 |
| **Administrative Expenses** | |
| Accounting Services | 196.08 |
| Bank Service Charges | 484.00 |
| Business Licenses and Permits | 1,015.10 |
| Finance Charge | 2,507.94 |
| **Insurance Expense** | |
| General Liability Insurance | 14,851.35 |
| Health Insurance | 11,200.57 |
| Life and Disability Insurance | 2,846.98 |
| Worker's Compensation | 4,388.05 |
| **Total Insurance Expense** | 33,285.95 |
| Interest Expense | |
| Late Fee /Overlimit Fee- CC | 2.31 |
| Merchant Acct. Fees | 88.00 |
| Petty Cash | 2,682.83 |
| Postage and Delivery | 972.49 |
| **Postage and Delivery** | |
| UPS | 295.73 |
| USPS & Pitney Bowes | 1,602.00 |
| **Total Postage and Delivery** | 1,897.73 |
| Professional Fees | 17,791.00 |
| Spiritual Subcontractors | 600.00 |
| **Total Administrative Expenses** | 61,723.43 |
| **Admissions** | |
| Admissions - Consultant T & E | 976.26 |
| Admissions - Staff T & E | 1,126.86 |
| **Total Admissions** | 2,103.12 |

Page 1

9:33 AM
05/29/09
Accrual Basis

# HLA, Inc.
# Profit & Loss
### April 2009

|  |  |  | Apr 09 |
|---|---|---|---|
| **Athletic Expense** | | | |
| Officials Expense | | 0.00 | |
| **Total Athletic Expense** | | | 0.00 |
| **Counseling Expense** | | | |
| ATOD | | 500.00 | |
| Counseling Travel & Events | | 100.00 | |
| Testing Supplies | | 185.90 | |
| **Total Counseling Expense** | | | 785.90 |
| **Dispensary Expense** | | | |
| Haircut Expense | | 320.00 | |
| Medical | | 670.00 | |
| Medical Pass Through | | -394.94 | |
| Student Travel by Bobby Denny | | 800.00 | |
| **Total Dispensary Expense** | | | 1,395.06 |
| **HR Expense** | | | |
| Payroll Processing | | 759.36 | |
| HR Expense - Other | | 788.90 | |
| **Total HR Expense** | | | 1,548.26 |
| **Marketing Expense** | | | |
| Advertising and Promotion | | 2,115.00 | |
| Goodwill / Gifts | | 200.00 | |
| Meals and Entertainment | | 205.00 | |
| Marketing Expense - Other | | 462.15 | |
| **Total Marketing Expense** | | | 2,982.15 |
| **Operations Expense** | | | |
| Automobile Expense | | | |
| Gasoline | 1,585.15 | | |
| Gasoline - Bulk | 1,444.55 | | |
| **Total Automobile Expense** | | | 3,029.70 |
| Computer and Internet Expenses | | -1,843.72 | |
| Dell Equipment Expense | | 3,677.83 | |
| Equipment Rental | | 1,056.84 | |
| Exterminating | | 593.18 | |
| Food and Cafeteria | | 10,364.70 | |
| Garbage Disposal | | 1,721.21 | |
| Housekeeping Contract | | 3,525.00 | |
| Housekeeping/Janitorial Supply | | 638.88 | |
| Inspections | | 1,060.00 | |
| Propane Gas | | 3,559.52 | |
| Repairs and Maintenance | | | |
| Services - Bldg. | 3,602.50 | | |
| Services - Equip. | 386.00 | | |
| Supplies | 1,152.67 | | |
| **Total Repairs and Maintenance** | | | 5,141.17 |
| Security Contract | | 6,668.56 | |
| Telephone Expense | | | |
| Cell Phone Service | | 474.88 | |
| Windstream | | 3,609.09 | |
| Telephone Expense - Other | | 210.00 | |
| **Total Telephone Expense** | | | 4,293.97 |
| Television | | | 202.30 |

9:33 AM
05/29/09
Accrual Basis

# HLA, Inc.
# Profit & Loss
### April 2009

|  | Apr 09 |
|---|---|
| **Utilities - Electric** | |
| Utilities 14401 Lodge | 1,084.07 |
| Utilities 14402 aaa | 113.02 |
| Utilities 14403 Dorm A | 551.75 |
| Utilities 14406 RCI Boys Admin | 380.53 |
| Utilities 14407 New Maintenance | 93.03 |
| Utilities 14410 dorm B | 437.52 |
| Utilities 14411 Old Admin | 246.56 |
| Utilities 14412 dorm C | 503.04 |
| Utilities 14413 Pump House | 154.67 |
| Utilities 14419 Len's House | 66.19 |
| Utilities 14420 Gym | 557.66 |
| Utilities 14428 counselor bldg | 42.29 |
| Utilities 14429 sewer plant | 247.86 |
| Utilities 14430 RCI Girls Dorm | 192.47 |
| Utilities 14431 restrooms-socce | 124.88 |
| Utilities 14432 Swimming Pool | 272.06 |
| Utilities 14433 Well Pump | 63.81 |
| Utilities 14434 Administration | 1,653.44 |
| Utilities - Electric - Other | 441.14 |
| **Total Utilities - Electric** | **7,084.68** |
| | |
| **Total Operations Expense** | **50,971.82** |
| | |
| **Payroll** | |
| P/R - Academics | 24,035.70 |
| P/R - Admissions | 3,566.88 |
| P/R - Counsellors | 22,753.31 |
| P/R - Dispensary | 4,096.46 |
| P/R - Maintenance | 6,021.74 |
| P/R - Operations | 11,110.04 |
| P/R - Recreation | 19,879.26 |
| **Total Payroll** | **91,463.39** |
| | |
| Payroll taxes federal | 3,879.76 |
| Reconciliation Discrepancies | -1,943.99 |
| **Recreation Expense** | |
| Officials | 1,821.50 |
| Party Supplies | 100.00 |
| Rec Travel & Events | 726.82 |
| Recreation Equipment | 387.00 |
| **Total Recreation Expense** | **3,035.32** |
| | |
| Refunds Expense | 39,623.02 |
| Uniforms clothing | 477.60 |
| **Total Expense** | **258,668.77** |
| | |
| **Net Ordinary Income** | **-20,335.04** |
| | |
| **Other Income/Expense** | |
| **Other Income** | |
| Unrestricted Contributions | 13,860.00 |
| **Total Other Income** | **13,860.00** |
| | |
| **Net Other Income** | **13,860.00** |
| | |
| **Net Income** | **-6,475.04** |

Page 3

# EXHIBIT "D"

9:36 AM
05/29/09
Accrual Basis

# HLA, Inc.
# Balance Sheet
## As of April 30, 2009

|  | Apr 30, 09 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| App Comm HLA Inc. | 23,444.00 |
| Appalachian Community | -2,376.11 |
| Bank of America | -11,570.69 |
| MTN STATE BK Operating 41080 | 1,705.98 |
| UCB HLA Inc. Operating #3686 | -1,341.79 |
| UCB HLA Payroll #4114 | -82,768.63 |
| UCB RIDGE CREEK HOLDING ACCT | 21,646.61 |
| **Total Checking/Savings** | -31,288.85 |
| **Accounts Receivable** | |
| Accounts Receivable | 227,466.10 |
| **Total Accounts Receivable** | 227,466.10 |
| **Other Current Assets** | |
| Due from GTA | 28,319.22 |
| Inventory Asset | 5,839.75 |
| Loans to Employees | 1,841.08 |
| Pledged CD | 2,405.00 |
| Undeposited Funds | 100.00 |
| **Total Other Current Assets** | 38,605.05 |
| **Total Current Assets** | 234,784.30 |
| **Fixed Assets** | |
| Accumulated Depreciation | -4,229,199.49 |
| Buildings | 14,667,746.40 |
| Furniture and Fixtures | 635,412.30 |
| Improvements | 265,576.94 |
| Machinery and Equipment | 1,214,717.22 |
| Transportation Equipment | 321,708.65 |
| **Total Fixed Assets** | 12,855,962.02 |
| **Other Assets** | |
| Due from Hidden Lake | -41,628.77 |
| Due from Ridge Creek | 1,317,222.55 |
| Loan Origination Fees | 195,156.35 |
| **Total Other Assets** | 1,470,750.13 |
| **TOTAL ASSETS** | 14,571,496.45 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 383,329.07 |
| **Total Accounts Payable** | 383,329.07 |
| **Credit Cards** | |
| Amex Blue 52005 | 189.33 |
| Amex Business Gold Card 21007 | -75.00 |
| Amex Personal 27000 | 30,337.28 |
| BB&T Bankcard Corporation | 43,208.03 |
| Capital One Visa 0642 | 2,887.05 |
| CapOne Visa Business Office3813 | -798.51 |
| Chase 0691 | 3,894.83 |
| Citi Platinum 2139 | 18,402.24 |
| Discover Mike Smith 6714 | 6,733.19 |
| Eaglebank MC 0408 | 442.30 |
| Home Depot 2603 | 6,013.41 |
| Platinum BOA 6869 | 25,008.87 |

9:36 AM

05/29/09

Accrual Basis

## HLA, Inc.
## Balance Sheet
### As of April 30, 2009

|  | Apr 30, 09 |
|---|---|
| Wachovia 3990 | 11,257.66 |
| Wachovia Visa 7890 | 137.66 |
| **Total Credit Cards** | 147,669.34 |
| **Other Current Liabilities** |  |
| Current Portion - BB&T Mortgage | 140,000.00 |
| Current Portion - GMAC Loans | 21,952.65 |
| Employee Support | -1,195.98 |
| Federal Payroll Taxes Payable | 717,348.74 |
| Insurance Payable - Yates | 11,022.94 |
| N.G.A. Credit Services Prom Note | 15,526.72 |
| Refund Payable - Centorbi | 6,776.78 |
| Refund payable  Luther 500 | 5,910.00 |
| Refund Payable Bailey 4/1/09 | 6,099.26 |
| Refund Payable Birache 6/1/09 | 10,285.00 |
| Refund Payable Bricker 6/1/09 | 6,493.77 |
| Refund Payable Delucia 4/1/09 | 14,787.66 |
| Refund Payable Locust 3/26/09 | 97,611.50 |
| Refund Payable McLain 6/1/09 | 6,000.00 |
| Refund Payable Miller 4/1/09 | 85,242.00 |
| Refund Payable Milkman 2/1/09 | 81,371.40 |
| **Refunds Payable Non-Legal** |  |
| Refund Payable - Bankston 500 | 7,350.00 |
| Refund Payable - Bean | 7,153.00 |
| Refund Payable - Bertich 500 | 2,374.50 |
| Refund Payable - Connor Jones | 5,052.00 |
| Refund Payable - Eiler 5000 | 15,385.00 |
| Refund Payable - Fontanetta | 1,900.00 |
| Refund Payable - Hitchcock | 3,337.77 |
| Refund Payable - Keys | 9,460.00 |
| Refund Payable - Sales | 8,208.00 |
| Refund Payable - Tillander 600 | 6,600.02 |
| Refunds Payable Non-Legal - Other | -1,925.00 |
| **Total Refunds Payable Non-Legal** | 64,885.29 |
| Settlement Payable | 331,202.40 |
| State Unemployment Payable | 65,979.04 |
| State Withholding payable | 183,661.04 |
| **Total Other Current Liabilities** | 1,905,159.40 |
| **Total Current Liabilities** | 2,436,157.81 |
| **Long Term Liabilities** |  |
| Due to LAB | 1,350,190.05 |
| GMAC 12383 | 8,515.04 |
| GMAC 12948 | 7,789.80 |
| GMAC 60998 | 9,263.78 |
| Mortgage Payable - BB&T | 6,441,105.74 |
| Mtg. pay. B B & T - Hidden Lake | -1,547,282.00 |
| Ref. Pay. Shackleford 6/17/10 | 6,786.68 |
| Refund Payable - Hamilton | 18,375.38 |
| Refund Payable Doering 9/1/10 | 25,046.53 |
| Refund Payable Johns 9/16/10 | 9,846.63 |
| Refund Payable Rachel 12/16/10 | 5,721.12 |
| **Total Long Term Liabilities** | 6,334,367.62 |
| **Total Liabilities** | 8,770,518.43 |
| **Equity** |  |
| Unrestricted Net Assets | 5,586,242.65 |
| Net Income | 214,738.37 |
| **Total Equity** | 5,800,981.02 |
| **TOTAL LIABILITIES & EQUITY** | 14,571,498.45 |

#1742 P.006/032 · HIDDEN LAKE ACADEMY 7068649109 MAY.29.2009 13:01

# EXHIBIT "E"

Form **990**

Department of the Treasury
Internal Revenue Service

# Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

▶ The organization may have to use a copy of this return to satisfy state reporting requirements.

OMB No. 1545-0047

**2006**

Open to Public Inspection

**A** For the 2006 calendar year, or tax year beginning _____, 2006, and ending _____, 20 ____

| B Check if applicable | Please use IRS label or print or type. See Specific Instruc- tions. | **C** Name of organization | **D** Employer Identification number |
|---|---|---|---|
| ☐ Address change | | HLA, Inc. | 58 : 2360395 |
| ☐ Name change | | Number and street (or P.O. box if mail is not delivered to street address) Room/suite | **E** Telephone number |
| ☐ Initial return | | 830 Hidden Lake Road | ( 706 ) 864-4730 |
| ☐ Final return | | City or town, state or country, and ZIP + 4 | **F** Accounting method: ☐ Cash ☑ Accrual |
| ☐ Amended return | | Dahlonega, GA 30533 | ☐ Other (specify) ▶ |
| ☐ Application pending | | | |

● Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

**G** Website: ▶ hiddenlakeacademy.com

**J** Organization type (check only one) ▶ ☑ 501(c) ( 3 ) ◀ (insert no.) ☐ 4947(a)(1) or ☐ 527

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000. A return is not required, but if the organization chooses to file a return, be sure to file a complete return.

**H** and **I** are not applicable to section 527 organizations.
**H(a)** Is this a group return for affiliates? ☐ Yes ☑ No
**H(b)** If "Yes," enter number of affiliates ▶ ..............
**H(c)** Are all affiliates included? ☐ Yes ☐ No
(If "No," attach a list. See instructions.)
**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☑ No
**I** Group Exemption Number ▶

**M** Check ▶ ☐ if the organization is not required to attach Sch. B (Form 990, 990-EZ, or 990-PF).

**L** Gross receipts: Add lines 6b, 8b, 9b, and 10b to line 12 ▶

## Part I   Revenue, Expenses, and Changes in Net Assets or Fund Balances *(See the instructions.)*

| | | | | |
|---|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received: | | | |
| a | Contributions to donor advised funds | 1a | | |
| b | Direct public support (not included on line 1a) | 1b | 71,432 | |
| c | Indirect public support (not included on line 1a) | 1c | | |
| d | Government contributions (grants) (not included on line 1a) | 1d | | |
| e | Total (add lines 1a through 1d) (cash $ _____ noncash $ _____ ) | | **1e** | 71,432 |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | | **2** | 11,003,164 |
| **3** | Membership dues and assessments | | **3** | |
| **4** | Interest on savings and temporary cash investments | | **4** | |
| **5** | Dividends and interest from securities | | **5** | 1,300 |
| **6a** | Gross rents | 6a | 360,000 | |
| b | Less: rental expenses | 6b | | |
| c | Net rental income or (loss). Subtract line 6b from line 6a | | **6c** | 360,000 |
| **7** | Other investment income (describe ▶ _____ ) | | **7** | |
| **8a** | Gross amount from sales of assets other than inventory | (A) Securities 955 | (B) Other 26,281 | |
| b | Less: cost or other basis and sales expenses | 959 | 144,735 | |
| c | Gain or (loss) (attach schedule) | (4) | (118,454) | |
| d | Net gain or (loss). Combine line 8c, columns (A) and (B) | | **8d** | (118,458) |
| **9** | Special events and activities (attach schedule). If any amount is from gaming, check here ▶ ☐ | | | |
| a | Gross revenue (not including $ _____ of contributions reported on line 1b) | 9a | | |
| b | Less: direct expenses other than fundraising expenses | 9b | | |
| c | Net income or (loss) from special events. Subtract line 9b from line 9a | | **9c** | |
| **10a** | Gross sales of inventory, less returns and allowances | 10a | | |
| b | Less: cost of goods sold | 10b | | |
| c | Gross profit or (loss) from sales of inventory (attach schedule). Subtract line 10b from line 10a | | **10c** | |
| **11** | Other revenue (from Part VII, line 103) | | **11** | 13,769 |
| **12** | **Total revenue.** Add lines 1e, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11 | | **12** | 11,331,207 |
| **13** | Program services (from line 44, column (B)) | | **13** | 8,789,834 |
| **14** | Management and general (from line 44, column (C)) | | **14** | 829,492 |
| **15** | Fundraising (from line 44, column (D)) | | **15** | |
| **16** | Payments to affiliates (attach schedule) | | **16** | |
| **17** | **Total expenses.** Add lines 16 and 44, column (A) | | **17** | 9,619,326 |
| **18** | Excess or (deficit) for the year. Subtract line 17 from line 12 | | **18** | 1,711,881 |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | | **19** | 5,963,702 |
| **20** | Other changes in net assets or fund balances (attach explanation) | | **20** | (159,485) |
| **21** | Net assets or fund balances at end of year. Combine lines 18, 19, and 20 | | **21** | 7,516,098 |

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.    Cat. No. 11282Y    Form **990** (2006)

Form 990 (2006)                                                                                                    Page **2**

## Part II  Statement of Functional Expenses

All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others. *(See the instructions.)*

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22a | Grants paid from donor advised funds (attach schedule) (cash $ _____ noncash $ _____) If this amount includes foreign grants, check here ▶ ☐ | 22a | | | | |
| 22b | Other grants and allocations (attach schedule) (cash $ _____ noncash $ _____) If this amount includes foreign grants, check here ▶ ☐ | 22b | | | | |
| 23 | Specific assistance to individuals (attach schedule) | 23 | | | | |
| 24 | Benefits paid to or for members (attach schedule) | 24 | | | | |
| 25a | Compensation of current officers, directors, key employees, etc. listed in Part V-A (attach schedule) | 25a | | | | |
| b | Compensation of former officers, directors, key employees, etc. listed in Part V-B (attach schedule) | 25b | | | | |
| c | Compensation and other distributions, not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) (attach schedule) | 25c | | | | |
| 26 | Salaries and wages of employees not included on lines 25a, b, and c | 26 | 3,107,111 | 3,107,111 | | |
| 27 | Pension plan contributions not included on lines 25a, b, and c | 27 | 25,469 | 25,469 | | |
| 28 | Employee benefits not included on lines 25a – 27 | 28 | 211,301 | 211,301 | | |
| 29 | Payroll taxes | 29 | 259,630 | 259,630 | | |
| 30 | Professional fundraising fees | 30 | | | | |
| 31 | Accounting fees | 31 | 14,330 | | 14,330 | |
| 32 | Legal fees | 32 | 343,289 | | 343,289 | |
| 33 | Supplies | 33 | 171,466 | 125,818 | 45,648 | |
| 34 | Telephone | 34 | 148,030 | 59,212 | 88,818 | |
| 35 | Postage and shipping | 35 | 51,053 | 30,632 | 20,421 | |
| 36 | Occupancy | 36 | 523,778 | 523,778 | | |
| 37 | Equipment rental and maintenance | 37 | 177,570 | 124,299 | 53,271 | |
| 38 | Printing and publications | 38 | 34,241 | 10,272 | 23,969 | |
| 39 | Travel | 39 | 125,980 | 25,196 | 100,784 | |
| 40 | Conferences, conventions, and meetings | 40 | 1,750 | | 1,750 | |
| 41 | Interest | 41 | 339,686 | 305,717 | 33,869 | |
| 42 | Depreciation, depletion, etc. (attach schedule) | 42 | 575,616 | 515,616 | | |
| 43 | Other expenses not covered above (itemize): | | | | | |
| a | Administrative expenses | 43a | 16,334 | | 16,334 | |
| b | Auto and truck | 43b | 66,560 | 53,248 | 13,312 | |
| c | Bank and credit card fees | 43c | 33,744 | | 33,744 | |
| d | Bad debts | 43d | 7,518 | 7,518 | | |
| e | Charitable contributions | 43e | 7,961 | | 7,961 | |
| f | Outside contract services | 43f | 117,013 | 117,013 | | |
| g | See attached | 43g | 3,259,896 | 3,228,004 | 31,892 | |
| 44 | Total functional expenses. Add lines 22a through 43g. (Organizations completing columns (B)–(D), carry these totals to lines 13–15) | 44 | 9,619,326 | 8,789,834 | 829,492 | |

**Joint Costs.** Check ▶ ☐ if you are following SOP 98-2.
Are any joint costs from a combined educational campaign and fundraising solicitation reported in (B) Program services?  ▶ ☐ Yes  ☑ No
If "Yes," enter (i) the aggregate amount of these joint costs $ _____ ; (ii) the amount allocated to Program services $ _____
(iii) the amount allocated to Management and general $ _____ ; and (iv) the amount allocated to Fundraising $ _____

Form **990** (2006)

Form 990 (2008)

**Part III**   **Statement of Program Service Accomplishments** *(See the Instructions.)*

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

What is the organization's primary exempt purpose? ▶ **Therapeutic boarding school**

All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.)

**Program Service Expenses** (Required for 501(c)(3) and (4) orgs., and 4947(a)(1) trusts; but optional for others.)

a  Hidden Lake Academy provides education through a therapeutic boarding school offering an 18-month co-educational program for adolescents who have had difficulty achieving success in traditional school settings.  The school averages between 75-150 students during the year.

(Grants and allocations     $               ) If this amount includes foreign grants, check here ▶ ☐ | **8,789,834**

b

(Grants and allocations     $               ) If this amount includes foreign grants, check here ▶ ☐

c

(Grants and allocations     $               ) If this amount includes foreign grants, check here ▶ ☐

d

(Grants and allocations     $               ) If this amount includes foreign grants, check here ▶ ☐

e  Other program services (attach schedule)
(Grants and allocations     $               ) If this amount includes foreign grants, check here ▶ ☐

f  Total of Program Service Expenses (should equal line 44, column (B), Program services).  .  .  .  .  ▶ | **8,789,834**

Form **990** (2008)

Form 990 (2006)    Page **4**

## Part IV    Balance Sheets (See the instructions.)

Note: *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.*

| | | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|---|
| | **45** | Cash—non-interest-bearing . . . . . . . . | | 36,638 | **45** | (129,337) |
| | **46** | Savings and temporary cash investments . . . | | | **46** | |
| | **47a** | Accounts receivable . . . . . . | **47a** 448,620 | | **47a** | |
| | **b** | Less: allowance for doubtful accounts | **47b** | 77,375 | **47c** | 448,620 |
| | **48a** | Pledges receivable . . . . . . . | **48a** | | | |
| | **b** | Less: allowance for doubtful accounts | **48b** | | **48c** | |
| | **49** | Grants receivable . . . . . . . . | | | **49** | |
| | **50a** | Receivables from current and former officers, directors, trustees, and key employees (attach schedule) | | 14,112 | **50a** | |
| | **b** | Receivables from other disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) (attach schedule) | | | **50b** | |
| Assets | **51a** | Other notes and loans receivable (attach schedule) . . . . . . . . | **51a** 567,813 | | | |
| | **b** | Less: allowance for doubtful accounts | **51b** | 1,747,708 | **51c** | 1,088,211 |
| | **52** | Inventories for sale or use . . . . | | 5,940 | **52** | 5,940 |
| | **53** | Prepaid expenses and deferred charges . | | | **53** | |
| | **54a** | Investments—publicly-traded securities . . . ► ☐ Cost ☑ FMV | | 955 | **54a** | |
| | **b** | Investments—other securities (attach schedule) ► ☐ Cost ☐ FMV | | | **54b** | |
| | **55a** | Investments—land, buildings, and equipment: basis . . . | **55a** | | | |
| | **b** | Less: accumulated depreciation (attach schedule) . . . . | **55b** | | **55c** | |
| | **56** | Investments—other (attach schedule) . . | | | **56** | |
| | **57a** | Land, buildings, and equipment: basis . | **57a** 18,682,660 | | | |
| | **b** | Less: accumulated depreciation (attach schedule) . . . . | **57b** 3,805,075 | 12,178,970 | **57c** | 14,877,585 |
| | **58** | Other assets, including program-related investments (describe ► Pledged CD - Dept. of Labor ) | | 17,405 | **58** | 2,405 |
| | **59** | **Total assets (must equal line 74). Add lines 45 through 58** . . . | | 14,079,103 | **59** | 16,293,424 |
| | **60** | Accounts payable and accrued expenses . . . . . . . . | | 936,961 | **60** | 1,104,882 |
| | **61** | Grants payable . . . . . . . . | | | **61** | |
| | **62** | Deferred revenue . . . . . . . | | 1,123,953 | **62** | 529,681 |
| Liabilities | **63** | Loans from officers, directors, trustees, and key employees (attach schedule) . . . . . . . . | | 1,247,421 | **63** | 1,492,209 |
| | **64a** | Tax-exempt bond liabilities (attach schedule) . . . . . . . | | | **64a** | |
| | **b** | Mortgages and other notes payable (attach schedule) . . . | | 4,230,267 | **64b** | 5,650,554 |
| | **65** | Other liabilities (describe ► Due to Hidden Lake Academy, Inc. ) | | 576,799 | **65** | |
| | **66** | **Total liabilities. Add lines 60 through 65** . . . . . . . | | 8,115,401 | **66** | 8,777,326 |
| Net Assets or Fund Balances | | **Organizations that follow SFAS 117, check here ► ☑ and complete lines 67 through 69 and lines 73 and 74.** | | | | |
| | **67** | Unrestricted . . . . . . . . . | | 5,770,110 | **67** | 7,516,098 |
| | **68** | Temporarily restricted . . . . . . | | 193,592 | **68** | |
| | **69** | Permanently restricted . . . . . | | | **69** | |
| | | **Organizations that do not follow SFAS 117, check here ► ☐ and complete lines 70 through 74.** | | | | |
| | **70** | Capital stock, trust principal, or current funds. . | | | **70** | |
| | **71** | Paid-in or capital surplus, or land, building, and equipment fund . | | | **71** | |
| | **72** | Retained earnings, endowment, accumulated income, or other funds . | | | **72** | |
| | **73** | Total net assets or fund balances. Add lines 67 through 69 or lines 70 through 72. (Column (A) must equal line 19 and column (B) must equal line 21) . . . | | 5,963,702 | **73** | 7,516,098 |
| | **74** | **Total liabilities and net assets/fund balances. Add lines 66 and 73** | | 14,079,103 | **74** | 16,293,424 |

Form **990** (2006)

Form 990 (2006)                                                                                    Page **5**

### Part IV-A  Reconciliation of Revenue per Audited Financial Statements With Revenue per Return (See the instructions.)

| | | | |
|---|---|---|---|
| a | Total revenue, gains, and other support per audited financial statements . . . . . . . . | **a** | |
| b | Amounts included on line a but not on Part I, line 12: | | |
| 1 | Net unrealized gains on investments . . . . . . . . . . . | b1 | |
| 2 | Donated services and use of facilities . . . . . . . . . . | b2 | |
| 3 | Recoveries of prior year grants . . . . . . . . . . . . | b3 | |
| 4 | Other (specify): ............................................... | b4 | |
| | Add lines b1 through b4 . . . . . . . . . . . . . . . . | **b** | |
| c | Subtract line b from line a . . . . . . . . . . . . . . | **c** | |
| d | Amounts included on Part I, line 12, but not on line a: | | |
| 1 | Investment expenses not included on Part I, line 6b . . . . . . | d1 | |
| 2 | Other (specify): ............................................... | d2 | |
| | Add lines d1 and d2 . . . . . . . . . . . . . . . . . | **d** | |
| e | Total revenue (Part I, line 12). Add lines c and d . . . . . . . . ▶ | **e** | |

### Part IV-B  Reconciliation of Expenses per Audited Financial Statements With Expenses per Return

| | | | |
|---|---|---|---|
| a | Total expenses and losses per audited financial statements . . . . . . . . . . | **a** | |
| b | Amounts included on line a but not on Part I, line 17: | | |
| 1 | Donated services and use of facilities . . . . . . . . . . | b1 | |
| 2 | Prior year adjustments reported on Part I, line 20 . . . . . . . . | b2 | |
| 3 | Losses reported on Part I, line 20 . . . . . . . . . . . | b3 | |
| 4 | Other (specify): ............................................... | b4 | |
| | Add lines b1 through b4 . . . . . . . . . . . . . . . . | **b** | |
| c | Subtract line b from line a . . . . . . . . . . . . . . | **c** | |
| d | Amounts included on Part I, line 17, but not on line a: | | |
| 1 | Investment expenses not included on Part I, line 6b . . . . . . | d1 | |
| 2 | Other (specify): ............................................... | d2 | |
| | Add lines d1 and d2 . . . . . . . . . . . . . . . . . | **d** | |
| e | Total expenses (Part I, line 17). Add lines c and d . . . . . . . . ▶ | **e** | |

### Part V-A  Current Officers, Directors, Trustees, and Key Employees (List each person who was an officer, director, trustee, or key employee at any time during the year even if they were not compensated.) (See the instructions.)

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (if not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| **Kenneth Spooner** 2660 Peachtree Rd. #30F, Atlanta, GA 30305 | **Board Chair, 0 hours** | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Form 990 (2006)                                                                                                   Page **6**

### Part V-A  Current Officers, Directors, Trustees, and Key Employees (continued)

| | | Yes | No |
|---|---|---|---|
| 75a | Enter the total number of officers, directors, and trustees permitted to vote on organization business at board meetings ............................................................▶ | **1** | |
| b | Are any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, related to each other through family or business relationships? If "Yes," attach a statement that identifies the individuals and explains the relationship(s) **75b** | | ✓ |
| c | Do any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, receive compensation from any other organizations, whether tax exempt or taxable, that are related to the organization? See the instructions for the definition of "related organization." ..........................................▶ **75c** | | ✓ |
| | If "Yes," attach a statement that includes the information described in the instructions. | | |
| d | Does the organization have a written conflict of interest policy? ............................ **75d** | | |

### Part V-B  Former Officers, Directors, Trustees, and Key Employees That Received Compensation or Other Benefits (If any former officer, director, trustee, or key employee received compensation or other benefits (described below) during the year, list that person below and enter the amount of compensation or other benefits in the appropriate column. See the instructions.)

| (A) Name and address | (B) Loans and Advances | (C) Compensation (if not paid, enter -0-) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Part VI  Other Information (See the instructions.)

| | | Yes | No |
|---|---|---|---|
| 76 | Did the organization make a change in its activities or methods of conducting activities? If "Yes," attach a detailed statement of each change ............................................. **76** | | ✓ |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? .... **77** | | ✓ |
| | If "Yes," attach a conformed copy of the changes. | | |
| 78a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? ....................................................................... **78a** | | ✓ |
| b | If "Yes," has it filed a tax return on **Form 990-T** for this year? ............... **78b** | | |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement ...................................................................... **79** | | ✓ |
| 80a | Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? ..................................................................... **80a** | | ✓ |
| b | If "Yes," enter the name of the organization ▶ _____ and check whether it is ☐ exempt or ☐ nonexempt | | |
| 81a | Enter direct and indirect political expenditures. (See line 81 instructions.) . | **81a** | 0 | |
| b | Did the organization file **Form 1120-POL** for this year? ..................... **81b** | | ✓ |

Form **990** (2006)

Form 990 (2006)

Page **7**

| **Part VI** | **Other Information** *(continued)* | | **Yes** | **No** |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 82a | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? . . . . . . . . . . . | 82a | | ✓ |
| b | If "Yes," you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions in Part III.) . . . . . . . . . . . . . . |82b| | | |
| 83a | Did the organization comply with the public inspection requirements for returns and exemption applications? | 83a | ✓ | |
| b | Did the organization comply with the disclosure requirements relating to *quid pro quo* contributions? . . . | 83b | ✓ | |
| 84a | Did the organization solicit any contributions or gifts that were not tax deductible? . . . . . . . | 84a | | ✓ |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? . . . . . . . . . . . . . . . . . . . . . | 84b | | |
| 85 | *501(c)(4), (5), or (6) organizations.* a Were substantially all dues nondeductible by members? . . . . . | 85a | | |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less? . . . . . . . . | 85b | | |
| | If "Yes" was answered to either 85a or 85b, do not complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year. | | | |
| c | Dues, assessments, and similar amounts from members . . . . . . . |85c| | | |
| d | Section 162(e) lobbying and political expenditures . . . . . . . . . |85d| | | |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices . . |85e| | | |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e) |85f| | | |
| g | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? . . . . . . . | 85g | | |
| h | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? . . . . . . . . . . . . . . . . . . . . . | 85h | | |
| 86 | *501(c)(7) orgs.* Enter: a Initiation fees and capital contributions included on line 12 . . |86a| | | |
| b | Gross receipts, included on line 12, for public use of club facilities . . . . . |86b| | | |
| 87 | *501(c)(12) orgs.* Enter: a Gross income from members or shareholders . . . |87a| | | |
| b | Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.) . . . . . . . . . |87b| | | |
| 88a | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," complete Part IX . . . . . . . . . . . . . . . | 88a | | ✓ |
| b | At any time during the year, did the organization, directly or indirectly, own a controlled entity within the meaning of section 512(b)(13)? If "Yes," complete Part XI . . . . . . . . . . . . . ▶ | 88b | | ✓ |
| 89a | *501(c)(3) organizations.* Enter: Amount of tax imposed on the organization during the year under: section 4911 ▶............................ ; section 4912 ▶.......................... ; section 4955 ▶...................... | | | |
| b | *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction . . . . . . . . . . . . . . . . . . . . | 89b | | ✓ |
| c | Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 . . . . . ▶ _____ | | | |
| d | Enter: Amount of tax on line 89c, above, reimbursed by the organization . . ▶ _____ | | | |
| e | *All organizations.* At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . | 89e | | ✓ |
| f | *All organizations.* Did the organization acquire a direct or indirect interest in any applicable insurance contract? | 89f | | ✓ |
| g | *For supporting organizations and sponsoring organizations maintaining donor advised funds.* Did the supporting organization, or a fund maintained by a sponsoring organization, have excess business holdings at any time during the year? . . . . . . . . . . . . . . . . . . . . . | 89g | | |
| 90a | List the states with which a copy of this return is filed ▶ **None** | | | |
| b | Number of employees employed in the pay period that includes March 12, 2006 (See Instructions.) . . . . . . . . . . . . . . . . . . . . . . . . . |90b| | | 119 |
| 91a | The books are in care of ▶ **Dr. Leonard Buccellato** .......................... Telephone no. ▶ ( **706** ) **864-4730** Located at ▶ **830 Hidden Lake Rd., Dahlonega, GA** .......................... ZIP + 4 ▶ ............. **30533** | | | |

| | | | Yes | No |
|---|---|---|---|---|
| b | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities, or other financial account)? . . . . . . . . . . . . . . . . . . . . . . . . . | 91b | | ✓ |
| | If "Yes," enter the name of the foreign country ▶ .......................... See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. | | | |

Form **990** (2006)

Form 990 (2006)    Page **8**

## Part VI    Other Information (continued)

| | | Yes | No |
|---|---|---|---|
| **c** At any time during the calendar year, did the organization maintain an office outside of the United States? | **91c** | | ✓ |

If "Yes," enter the name of the foreign country ▶ ....................................................

**92**    Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041—Check here . . . . . . . ▶ ☐
and enter the amount of tax-exempt interest received or accrued during the tax year . . ▶ | **92** |

## Part VII    Analysis of Income-Producing Activities (See the instructions.)

Note: *Enter gross amounts unless otherwise indicated.*

| | | Unrelated business income | | Excluded by section 512, 513, or 514 | | **(E)** |
|---|---|---|---|---|---|---|
| | | **(A)** Business code | **(B)** Amount | **(C)** Exclusion code | **(D)** Amount | Related or exempt function income |
| **93** | Program service revenue: | | | | | |
| **a** | Tuition and fees | | | | | 11,003,164 |
| **b** | | | | | | |
| **c** | | | | | | |
| **d** | | | | | | |
| **e** | | | | | | |
| **f** | Medicare/Medicaid payments . . . . . | | | | | |
| **g** | Fees and contracts from government agencies | | | | | |
| **94** | Membership dues and assessments . . | | | | | |
| **95** | Interest on savings and temporary cash investments | | | 14 | 1,300 | |
| **96** | Dividends and interest from securities . . | | | | | |
| **97** | Net rental income or (loss) from real estate: | | | | | |
| **a** | debt-financed property . . . . . . . | | | | | 360,000 |
| **b** | not debt-financed property . . . . . . | | | | | |
| **98** | Net rental income or (loss) from personal property | | | | | |
| **99** | Other investment income . . . . . | | | | | |
| **100** | Gain or (loss) from sales of assets other than inventory | | | 18 | (118,458) | |
| **101** | Net income or (loss) from special events . | | | | | |
| **102** | Gross profit or (loss) from sales of inventory | | | | | |
| **103** | Other revenue: a Miscellaneous | | | | | 5,009 |
| **b** | Newsletter ads | | | | | 8,760 |
| **c** | | | | | | |
| **d** | | | | | | |
| **e** | | | | | | |
| **104** | Subtotal (add columns (B), (D), and (E)) . | | | | (117,158) | 11,376,933 |
| **105** | Total (add line 104, columns (B), (D), and (E)) . . . . . . . . . . . . . . . ▶ | | | | | 11,259,775 |

Note: *Line 105 plus line 1e, Part I, should equal the amount on line 12, Part I.*

## Part VIII    Relationship of Activities to the Accomplishment of Exempt Purposes (See the instructions.)

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| **93** | Tuition provides the funds that operate the school |
| **103a** | Mostly extra funds from parents to help pay for trips and outings |
| **103b** | Newsletter ads help defray the cost of printing and mailing |
| | |

## Part IX    Information Regarding Taxable Subsidiaries and Disregarded Entities (See the instructions.)

| **(A)** Name, address, and EIN of corporation, partnership, or disregarded entity | **(B)** Percentage of ownership interest | **(C)** Nature of activities | **(D)** Total income | **(E)** End-of-year assets |
|---|---|---|---|---|
| N/A | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X    Information Regarding Transfers Associated with Personal Benefit Contracts (See the instructions.)

**(a)** Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . ☐ Yes ☑ No

**(b)** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? ☐ Yes ☑ No

Note: *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions).*

Form **990** (2006)

Form 990 (2006)                                                                                              Page 9

| **Part XI** | **Information Regarding Transfers To and From Controlled Entities.** *Complete only if the organization is a controlling organization as defined in section 512(b)(13).* |

| | | | Yes | No |
|---|---|---|---|---|
| 106 | Did the reporting organization make any transfers to a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity. | | | ✓ |

| | (A)<br>Name, address, of each<br>controlled entity | (B)<br>Employer Identification<br>Number | (C)<br>Description of<br>transfer | (D)<br>Amount of transfer |
|---|---|---|---|---|
| a | | | | |
| b | | | | |
| c | | | | |
| **Totals** | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 107 | Did the reporting organization receive any transfers from a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity. | | | ✓ |

| | (A)<br>Name, address, of each<br>controlled entity | (B)<br>Employer Identification<br>Number | (C)<br>Description of<br>transfer | (D)<br>Amount of transfer |
|---|---|---|---|---|
| a | | | | |
| b | | | | |
| c | | | | |
| **Totals** | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| 108 | Did the organization have a binding written contract in effect on August 17, 2006, covering the interest, rents, royalties, and annuities described in question 107 above? | | | ✓ |

| **Please Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge. |
|---|---|
| | ► _____                                   _____ |
| | Signature of officer                                                                 Date |
| | **Leonard A. Buccellato, President** |
| | Type or print name and title |

| **Paid Preparer's Use Only** | Preparer's signature ► | | Date | Check if self-employed ► ☐ | Preparer's SSN or PTIN (See Gen. Inst. X) |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP + 4 ► | | | EIN ► | |
| | | | | Phone no. ► (        ) | |

Form **990** (2006)

✪ Printed on recycled paper

Form **990**

Department of the Treasury
Internal Revenue Service

## Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

▶ The organization may have to use a copy of this return to satisfy state reporting requirements.

OMB No. 1545-0047

**2007**

Open to Public Inspection

**A** For the 2007 calendar year, or tax year beginning _____, 2007, and ending _____, 20_____

| **B** Check if applicable: | Please use IRS label or print or type. See Specific Instructions. | **C** Name of organization | **D** Employer identification number |
|---|---|---|---|
| ☐ Address change | | HLA, Inc. | 58 : 2360395 |
| ☐ Name change | | Number and street (or P.O. box if mail is not delivered to street address)  Room/suite | **E** Telephone number |
| ☐ Initial return | | 830 Hidden Lake Road | ( 706 ) 864-4730 |
| ☐ Termination | | City or town, state or country, and ZIP + 4 | **F** Accounting method: ☐ Cash ☑ Accrual |
| ☐ Amended return | | Dahlonega, GA 30533 | ☐ Other (specify) ▶ |
| ☐ Application pending | | | |

● **Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).**

**G** Website: ▶ hiddenlakeacademy.com

**J** Organization type (check only one) ▶ ☑ 501(c) ( 3 ) ◀ (insert no.) ☐ 4947(a)(1) or ☐ 527

**K** Check here ▶ ☐ if the organization is not a 509(a)(3) supporting organization and its gross receipts are normally not more than $25,000. A return is not required, but if the organization chooses to file a return, be sure to file a complete return.

**H** and **I** are not applicable to section 527 organizations.

**H(a)** Is this a group return for affiliates?  ☐ Yes ☑ No

**H(b)** If "Yes," enter number of affiliates ▶ ..............

**H(c)** Are all affiliates included?  ☐ Yes ☐ No
(If "No," attach a list. See instructions.)

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☑ No

**I** Group Exemption Number ▶

**M** Check ▶ ☑ if the organization is not required to attach Sch. B (Form 990, 990-EZ, or 990-PF).

**L** Gross receipts: Add lines 6b, 8b, 9b, and 10b to line 12 ▶

### Part I  Revenue, Expenses, and Changes in Net Assets or Fund Balances (See the instructions.)

| | | | | |
|---|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received: | | | |
| **a** | Contributions to donor advised funds | 1a | | |
| **b** | Direct public support (not included on line 1a) | 1b | 35,915 | |
| **c** | Indirect public support (not included on line 1a) | 1c | | |
| **d** | Government contributions (grants) (not included on line 1a) | 1d | | |
| **e** | Total (add lines 1a through 1d) (cash $_____ noncash $_____ ) | | | **1e** 35,915 |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | | | **2** 4,508,681 |
| **3** | Membership dues and assessments | | | **3** |
| **4** | Interest on savings and temporary cash investments | | | **4** |
| **5** | Dividends and interest from securities | | | **5** |
| **6a** | Gross rents | 6a | 400,474 | |
| **b** | Less: rental expenses | 6b | | |
| **c** | Net rental income or (loss). Subtract line 6b from line 6a | | | **6c** 400,474 |
| **7** | Other investment income (describe ▶ _____ ) | | | **7** |
| **8a** | Gross amount from sales of assets other than inventory | (A) Securities | (B) Other | |
| | | 8a | 1,079,723 | |
| **b** | Less: cost or other basis and sales expenses | 8b | 925,926 | |
| **c** | Gain or (loss) (attach schedule) | 8c | 153,797 | |
| **d** | Net gain or (loss). Combine line 8c, columns (A) and (B) | | | **8d** 153,797 |
| **9** | Special events and activities (attach schedule). If any amount is from gaming, check here ▶ ☐ | | | |
| **a** | Gross revenue (not including $_____ of contributions reported on line 1b) | 9a | | |
| **b** | Less: direct expenses other than fundraising expenses | 9b | | |
| **c** | Net income or (loss) from special events. Subtract line 9b from line 9a | | | **9c** |
| **10a** | Gross sales of inventory, less returns and allowances | 10a | | |
| **b** | Less: cost of goods sold | 10b | | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule). Subtract line 10b from line 10a | | | **10c** |
| **11** | Other revenue (from Part VII, line 103) | | | **11** 2,190 |
| **12** | Total revenue. Add lines 1e, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11 | | | **12** 5,101,057 |
| **13** | Program services (from line 44, column (B)) | | | **13** 5,632,927 |
| **14** | Management and general (from line 44, column (C)) | | | **14** 771,641 |
| **15** | Fundraising (from line 44, column (D)) | | | **15** |
| **16** | Payments to affiliates (attach schedule) | | | **16** |
| **17** | Total expenses. Add lines 16 and 44, column (A) | | | **17** 6,404,568 |
| **18** | Excess or (deficit) for the year. Subtract line 17 from line 12 | | | **18** (1,303,511) |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | | | **19** 7,516,098 |
| **20** | Other changes in net assets or fund balances (attach explanation) | | | **20** |
| **21** | Net assets or fund balances at end of year. Combine lines 18, 19, and 20 | | | **21** 6,212,587 |

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.    Cat. No. 11282Y    Form **990** (2007)

Form 990 (2007)                                                                                                   Page **2**

| **Part II** | **Statement of Functional Expenses** | | All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others. *(See the instructions.)* | | | |
|---|---|---|---|---|---|---|

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | | | **(A) Total** | **(B) Program services** | **(C) Management and general** | **(D) Fundraising** |
|---|---|---|---|---|---|---|
| 22a | Grants paid from donor advised funds (attach schedule) (cash $ _____ noncash $ _____) If this amount includes foreign grants, check here ▶ ☐ | 22a | | | | |
| 22b | Other grants and allocations (attach schedule) (cash $ _____ noncash $ _____) If this amount includes foreign grants, check here ▶ ☐ | 22b | | | | |
| 23 | Specific assistance to individuals (attach schedule) . . . . . . . . . | 23 | | | | |
| 24 | Benefits paid to or for members (attach schedule) . . . . . . . . . | 24 | | | | |
| 25a | Compensation of current officers, directors, key employees, etc. listed in Part V-A . . . | 25a | | | | |
| b | Compensation of former officers, directors, key employees, etc. listed in Part V-B . . . | 25b | | | | |
| c | Compensation and other distributions, not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) . . . . | 25c | | | | |
| 26 | Salaries and wages of employees not included on lines 25a, b, and c . . . . . . . . | 26 | 1,623,891 | 1,623,891 | | |
| 27 | Pension plan contributions not included on lines 25a, b, and c . . . . . . . . . | 27 | 6,314 | 6,314 | | |
| 28 | Employee benefits not included on lines 25a – 27 . . . . . . . . . . . | 28 | 93,096 | 93,096 | | |
| 29 | Payroll taxes . . . . . . . . . . | 29 | 183,557 | 183,557 | | |
| 30 | Professional fundraising fees . . . . . | 30 | | | | |
| 31 | Accounting fees . . . . . . . . . | 31 | 8,545 | | 8,545 | |
| 32 | Legal fees . . . . . . . . . . . | 32 | 492,422 | | 492,422 | |
| 33 | Supplies . . . . . . . . . . . | 33 | 65,116 | 45,508 | 19,608 | |
| 34 | Telephone . . . . . . . . . . . | 34 | 87,806 | 35,122 | 52,684 | |
| 35 | Postage and shipping . . . . . . . | 35 | 39,690 | 23,814 | 15,876 | |
| 36 | Occupancy . . . . . . . . . . . | 36 | 442,598 | 442,598 | | |
| 37 | Equipment rental and maintenance . . . . | 37 | 120,803 | 84,562 | 36,241 | |
| 38 | Printing and publications . . . . . . | 38 | 16,746 | 5,024 | 11,722 | |
| 39 | Travel . . . . . . . . . . . . | 39 | 44,351 | 8,870 | 35,481 | |
| 40 | Conferences, conventions, and meetings . . | 40 | | | | |
| 41 | Interest . . . . . . . . . . . | 41 | 530,591 | 499,939 | 30,652 | |
| 42 | Depreciation, depletion, etc. (attach schedule) | 42 | 612,111 | 612,111 | | |
| 43 | Other expenses not covered above (itemize): | | | | | |
| a | Advertising and promotion | 43a | 11,912 | | 11,912 | |
| b | Administrative expense | 43b | 13,174 | | 13,174 | |
| c | Automobile expense | 43c | 45,606 | 36,485 | 9,121 | |
| d | Bad debts | 43d | 12 | 12 | | |
| e | Bank and credit card fees | 43e | 20,156 | | 20,156 | |
| f | Business licenses and permits | 43f | 3,640 | | 3,640 | |
| g | See attached | 43g | 1,942,431 | 1,932,024 | 10,407 | |
| 44 | **Total functional expenses.** Add lines 22a through 43g. (Organizations completing columns (B)–(D), carry these totals to lines 13–15) | 44 | 6,404,568 | 5,632,927 | 771,641 | |

**Joint Costs.** Check ▶ ☐ if you are following SOP 98-2.
Are any joint costs from a combined educational campaign and fundraising solicitation reported in **(B)** Program services? . ▶ ☐ **Yes** ☐ **No**
If "Yes," enter **(i)** the aggregate amount of these joint costs $ _____; **(ii)** the amount allocated to Program services $ _____;
**(iii)** the amount allocated to Management and general $ _____; and **(iv)** the amount allocated to Fundraising $ _____

Form **990** (2007)

Form 990 (2007)                                                                                      Page **3**

| **Part III** | **Statement of Program Service Accomplishments** *(See the instructions.)* |
|---|---|

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

What is the organization's primary exempt purpose? ▶ Therapeutic boarding school  .................................

All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.)

**Program Service Expenses**
(Required for 501(c)(3) and (4) orgs. and 4947(a)(1) trusts, but optional for others.)

**a** Hidden Lake Academy provides education through a therapeutic boarding school offering an 18-month co-educational program for adolescents who have had difficulty achieving success in traditional school settings. The school averages between 50-100 students during the year.
.........................................................................................................................
.........................................................................................................................

(Grants and allocations    $                    ) If this amount includes foreign grants, check here ▶ ☐        | 5,632,927

**b** .......................................................................................................................
.........................................................................................................................
.........................................................................................................................
.........................................................................................................................
.........................................................................................................................

(Grants and allocations    $                    ) If this amount includes foreign grants, check here ▶ ☐

**c** .......................................................................................................................
.........................................................................................................................
.........................................................................................................................
.........................................................................................................................
.........................................................................................................................

(Grants and allocations    $                    ) If this amount includes foreign grants, check here ▶ ☐

**d** .......................................................................................................................
.........................................................................................................................
.........................................................................................................................
.........................................................................................................................
.........................................................................................................................

(Grants and allocations    $                    ) If this amount includes foreign grants, check here ▶ ☐

**e** Other program services (attach schedule)
(Grants and allocations    $                    ) If this amount includes foreign grants, check here ▶ ☐

**f** **Total of Program Service Expenses** (should equal line 44, column (B), Program services).  .  .  .  .  ▶ | 5,632,927

Form **990** (2007)

Form 990 (2007)                                                                                                     Page **4**

| **Part IV** | **Balance Sheets** *(See the instructions.)* | | |
|---|---|---|---|

Note: *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.*

| | | | | **(A)** Beginning of year | | **(B)** End of year |
|---|---|---|---|---|---|---|
| **Assets** | 45 | Cash—non-interest-bearing | | (129,337) | 45 | (87,922) |
| | 46 | Savings and temporary cash investments | | | 46 | |
| | 47a | Accounts receivable | 47a | 553,766 | | |
| | b | Less: allowance for doubtful accounts | 47b | 448,620 | 47c | 553,766 |
| | 48a | Pledges receivable | 48a | | | |
| | b | Less: allowance for doubtful accounts | 48b | | 48c | |
| | 49 | Grants receivable | | | 49 | |
| | 50a | Receivables from current and former officers, directors, trustees, and key employees (attach schedule) | | | 50a | |
| | b | Receivables from other disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) (attach schedule) | | | 50b | |
| | 51a | Other notes and loans receivable (attach schedule) | 51a | 1,053,778 | | |
| | b | Less: allowance for doubtful accounts | 51b | 1,088,211 | 51c | 1,053,778 |
| | 52 | Inventories for sale or use | | 5,940 | 52 | 5,940 |
| | 53 | Prepaid expenses and deferred charges | | | 53 | 131,867 |
| | 54a | Investments—publicly-traded securities ▶ ☐ Cost ☐ FMV | | | 54a | |
| | b | Investments—other securities (attach schedule) ▶ ☐ Cost ☐ FMV | | | 54b | |
| | 55a | Investments—land, buildings, and equipment: basis | 55a | | | |
| | b | Less: accumulated depreciation (attach schedule) | 55b | | 55c | |
| | 56 | Investments—other (attach schedule) | | | 56 | |
| | 57a | Land, buildings, and equipment: basis | 57a | 17,123,093 | | |
| | b | Less: accumulated depreciation (attach schedule) | 57b | 3,783,476 | 57c | 13,339,617 |
| | 58 | Other assets, including program-related investments (describe ▶ Pledged CD - Dept. of Labor ...........................) | | 14,877,585 | 58 | 2,405 |
| | 59 | Total assets (must equal line 74). Add lines 45 through 58 | | 2,405 | 59 | 14,999,451 |
| | | | | 16,293,424 | | |
| **Liabilities** | 60 | Accounts payable and accrued expenses | | 1,104,882 | 60 | 1,691,883 |
| | 61 | Grants payable | | | 61 | |
| | 62 | Deferred revenue | | 529,681 | 62 | 468,892 |
| | 63 | Loans from officers, directors, trustees, and key employees (attach schedule) | | 1,492,209 | 63 | 1,501,925 |
| | 64a | Tax-exempt bond liabilities (attach schedule) | | | 64a | |
| | b | Mortgages and other notes payable (attach schedule) | | 5,650,554 | 64b | 5,124,164 |
| | 65 | Other liabilities (describe ▶ ...........................) | | | 65 | |
| | 66 | **Total liabilities.** Add lines 60 through 65 | | 8,777,326 | 66 | 8,786,864 |
| **Net Assets or Fund Balances** | | **Organizations that follow SFAS 117, check here ▶ ☐ and complete lines 67 through 69 and lines 73 and 74.** | | | | |
| | 67 | Unrestricted | | 7,516,098 | 67 | 6,212,587 |
| | 68 | Temporarily restricted | | | 68 | |
| | 69 | Permanently restricted | | | 69 | |
| | | **Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74.** | | | | |
| | 70 | Capital stock, trust principal, or current funds | | | 70 | |
| | 71 | Paid-in or capital surplus, or land, building, and equipment fund | | | 71 | |
| | 72 | Retained earnings, endowment, accumulated income, or other funds | | | 72 | |
| | 73 | **Total net assets or fund balances.** Add lines 67 through 69 or lines 70 through 72. (Column (A) must equal line 19 and column (B) must equal line 21) | | 7,516,098 | 73 | 6,212,587 |
| | 74 | **Total liabilities and net assets/fund balances.** Add lines 66 and 73 | | 16,293,424 | 74 | 14,999,451 |

Form **990** (2007)

Form 990 (2007)    Page **5**

| **Part IV-A** | **Reconciliation of Revenue per Audited Financial Statements With Revenue per Return** *(See the instructions.)* | | | |
|---|---|---|---|---|
| a | Total revenue, gains, and other support per audited financial statements . . . . . . . . | | **a** | N/A |
| b | Amounts included on line a but not on Part I, line 12: | | | |
| 1 | Net unrealized gains on investments . . . . . . . . . . | **b1** | | |
| 2 | Donated services and use of facilities . . . . . . . . . | **b2** | | |
| 3 | Recoveries of prior year grants . . . . . . . . . . . | **b3** | | |
| 4 | Other (specify): ..................................................... | **b4** | | |
| | Add lines b1 through b4 . . . . . . . . . . . . . . | | **b** | |
| c | Subtract line b from line a . . . . . . . . . . . . | | **c** | |
| d | Amounts included on Part I, line 12, but not on line a: | | | |
| 1 | Investment expenses not included on Part I, line 6b . . . . . | **d1** | | |
| 2 | Other (specify): ..................................................... | **d2** | | |
| | Add lines d1 and d2 . . . . . . . . . . . . . . | | **d** | |
| e | Total revenue (Part I, line 12). Add lines c and d . . . . . . . . . . . . ▶ | | **e** | |

| **Part IV-B** | **Reconciliation of Expenses per Audited Financial Statements With Expenses per Return** | | | |
|---|---|---|---|---|
| a | Total expenses and losses per audited financial statements . . . . . . . . . . . | | **a** | |
| b | Amounts included on line a but not on Part I, line 17: | | | |
| 1 | Donated services and use of facilities . . . . . . . . . | **b1** | | |
| 2 | Prior year adjustments reported on Part I, line 20 . . . . . . | **b2** | | |
| 3 | Losses reported on Part I, line 20 . . . . . . . . . | **b3** | | |
| 4 | Other (specify): ..................................................... | **b4** | | |
| | Add lines b1 through b4 . . . . . . . . . . . . . . | | **b** | |
| c | Subtract line b from line a . . . . . . . . . . . . | | **c** | |
| d | Amounts included on Part I, line 17, but not on line a: | | | |
| 1 | Investment expenses not included on Part I, line 6b . . . . . | **d1** | | |
| 2 | Other (specify): ..................................................... | **d2** | | |
| | Add lines d1 and d2 . . . . . . . . . . . . . . | | **d** | |
| e | Total expenses (Part I, line 17). Add lines c and d . . . . . . . . . . . . ▶ | | **e** | |

| **Part V-A** | **Current Officers, Directors, Trustees, and Key Employees** (List each person who was an officer, director, trustee, or key employee at any time during the year even if they were not compensated.) *(See the instructions.)* | | | |
|---|---|---|---|---|
| **(A)** Name and address | **(B)** Title and average hours per week devoted to position | **(C)** Compensation (If not paid, enter -0-.) | **(D)** Contributions to employee benefit plans & deferred compensation plans | **(E)** Expense account and other allowances |
| Kenneth Spooner<br>2660 Peachtree Rd. #30F, Atlanta, GA 30305 | Board Chair, 0 hours | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Form **990** (2007)

Form 990 (2007)                                                                                      Page **6**

**Part V-A    Current Officers, Directors, Trustees, and Key Employees** *(continued)*

| | | Yes | No |
|---|---|---|---|
| **75a** Enter the total number of officers, directors, and trustees permitted to vote on organization business at board meetings . . . . . . . . . . . . . . . . . . . . . ▶ ........................... | | | |
| **b** Are any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, related to each other through family or business relationships? If "Yes," attach a statement that identifies the individuals and explains the relationship(s) . . | **75b** | | ✓ |
| **c** Do any officers, directors, trustees, or key employees listed in Form 990, Part V-A, or highest compensated employees listed in Schedule A, Part I, or highest compensated professional and other independent contractors listed in Schedule A, Part II-A or II-B, receive compensation from any other organizations, whether tax exempt or taxable, that are related to the organization? See the instructions for the definition of "related organization.". . . . . . . . . . . . . . . . . . . . . . . . ▶ | **75c** | | ✓ |
| If "Yes," attach a statement that includes the information described in the instructions. | | | |
| **d** Does the organization have a written conflict of interest policy? . . . . . . . . . . . . | **75d** | | |

**Part V-B    Former Officers, Directors, Trustees, and Key Employees That Received Compensation or Other Benefits** *(If any former officer, director, trustee, or key employee received compensation or other benefits (described below) during the year, list that person below and enter the amount of compensation or other benefits in the appropriate column. See the instructions.)*

| (A) Name and address | (B) Loans and Advances | (C) Compensation (if not paid, enter -0-) | (D) Contributions to employee benefit plans & deferred compensation plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part VI    Other Information** *(See the instructions.)*

| | | Yes | No |
|---|---|---|---|
| **76** Did the organization make a change in its activities or methods of conducting activities? If "Yes," attach a detailed statement of each change . . . . . . . . . . . . . . . . . . . . . . . . | **76** | | ✓ |
| **77** Were any changes made in the organizing or governing documents but not reported to the IRS? . . . . | **77** | | ✓ |
| If "Yes," attach a conformed copy of the changes. | | | |
| **78a** Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **78a** | | ✓ |
| **b** If "Yes," has it filed a tax return on **Form 990-T** for this year? . . . . . . . . . . . . . | **78b** | | |
| **79** Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **79** | | ✓ |
| **80a** Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **80a** | | ✓ |
| **b** If "Yes," enter the name of the organization ▶ ........................................................ and check whether it is ☐ exempt or ☐ nonexempt | | | |
| **81a** Enter direct and indirect political expenditures. (See line 81 instructions.) . . │**81a**│ 0│ | | | |
| **b** Did the organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . . . . | **81b** | | ✓ |

Form **990** (2007)

Form 990 (2007)    Page **7**

### Part VI    Other Information *(continued)*

| | | | Yes | No |
|---|---|---|---|---|
| **82a** | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? | **82a** | | ✓ |
| **b** | If "Yes," you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions in Part III.)    \|**82b**\| | | | |
| **83a** | Did the organization comply with the public inspection requirements for returns and exemption applications? | **83a** | ✓ | |
| **b** | Did the organization comply with the disclosure requirements relating to *quid pro quo* contributions? | **83b** | ✓ | |
| **84a** | Did the organization solicit any contributions or gifts that were not tax deductible? | **84a** | | ✓ |
| **b** | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? | **84b** | | |
| **85a** | *501(c)(4), (5), or (6).* Were substantially all dues nondeductible by members? | **85a** | | |
| **b** | Did the organization make only in-house lobbying expenditures of $2,000 or less? | **85b** | | |
| | If "Yes" was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year. | | | |
| **c** | Dues, assessments, and similar amounts from members    \|**85c**\| | | | |
| **d** | Section 162(e) lobbying and political expenditures    \|**85d**\| | | | |
| **e** | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices    \|**85e**\| | | | |
| **f** | Taxable amount of lobbying and political expenditures (line 85d less 85e)    \|**85f**\| | | | |
| **g** | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? | **85g** | | |
| **h** | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | **85h** | | |
| **86** | *501(c)(7) orgs.* Enter: a Initiation fees and capital contributions included on line 12 .    \|**86a**\| | | | |
| **b** | Gross receipts, included on line 12, for public use of club facilities    \|**86b**\| | | | |
| **87** | *501(c)(12) orgs.* Enter: a Gross income from members or shareholders    \|**87a**\| | | | |
| **b** | Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.)    \|**87b**\| | | | |
| **88a** | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," complete Part IX | **88a** | | ✓ |
| **b** | At any time during the year, did the organization, directly or indirectly, own a controlled entity within the meaning of section 512(b)(13)? If "Yes," complete Part XI ▶ | **88b** | | |
| **89a** | *501(c)(3) organizations.* Enter: Amount of tax imposed on the organization during the year under: section 4911 ▶ _____0__ ; section 4912 ▶ _____0__ ; section 4955 ▶_____0__ | | | |
| **b** | *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction | **89b** | | ✓ |
| **c** | Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 .    ▶ _____ | | | |
| **d** | Enter: Amount of tax on line 89c, above, reimbursed by the organization .    ▶ _____ | | | |
| **e** | *All organizations.* At any time during the tax year, was the organization a party to a prohibited tax shelter transaction? | **89e** | | ✓ |
| **f** | *All organizations.* Did the organization acquire a direct or indirect interest in any applicable insurance contract? | **89f** | | ✓ |
| **g** | *For supporting organizations and sponsoring organizations maintaining donor advised funds.* Did the supporting organization, or a fund maintained by a sponsoring organization, have excess business holdings at any time during the year? | **89g** | | |
| **90a** | List the states with which a copy of this return is filed ▶ None ......................... | | | |
| **b** | Number of employees employed in the pay period that includes March 12, 2007 (See instructions.)    \|**90b**\| | | | 125 |
| **91a** | The books are in care of ▶ Dr. Leonard Buccellato .......................... Telephone no. ▶ ( 706 ) 864-4730 | | | |
| | Located at ▶ 830 Hidden Lake Road, Dahlonega, GA .......................... ZIP + 4 ▶ ............ 30533 | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | At any time during the calendar year, did the organization have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? | **91b** | | ✓ |
| | If "Yes," enter the name of the foreign country ▶ ............................................. | | | |
| | See the instructions for exceptions and filing requirements for **Form TD F 90-22.1,** Report of Foreign Bank and Financial Accounts. | | | |

Form **990** (2007)

Form 990 (2007)                                                                                                    Page **8**

## Part VI  Other Information (continued)

|  |  | Yes | No |
|---|---|---|---|
| **c** At any time during the calendar year, did the organization maintain an office outside of the United States? **91c** | | | ✓ |

If "Yes," enter the name of the foreign country ▶ ..................................................................

**92** *Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041*—Check here . . . . . . . ▶ ☐
and enter the amount of tax-exempt interest received or accrued during the tax year . . ▶ | **92** |

## Part VII  Analysis of Income-Producing Activities (See the instructions.)

Note: *Enter gross amounts unless otherwise indicated.*

| | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | Related or exempt function income |
| **93** Program service revenue: | | | | | |
| **a** Tuition and fees | | | | | 4,508,681 |
| **b** _____ | | | | | |
| **c** _____ | | | | | |
| **d** _____ | | | | | |
| **e** _____ | | | | | |
| **f** Medicare/Medicaid payments . . . . . | | | | | |
| **g** Fees and contracts from government agencies | | | | | |
| **94** Membership dues and assessments . . | | | | | |
| **95** Interest on savings and temporary cash investments | | | | | |
| **96** Dividends and interest from securities . | | | | | |
| **97** Net rental income or (loss) from real estate: | | | | | |
| **a** debt-financed property . . . . . . . | | | | | 400,474 |
| **b** not debt-financed property . . . . . | | | | | |
| **98** Net rental income or (loss) from personal property | | | | | |
| **99** Other investment income . . . . . . | | | | | |
| **100** Gain or (loss) from sales of assets other than inventory | | 18 | | 153,797 | |
| **101** Net income or (loss) from special events . | | | | | |
| **102** Gross profit or (loss) from sales of inventory | | | | | |
| **103** Other revenue: **a** Newsletter ads | | | | | 2,190 |
| **b** _____ | | | | | |
| **c** _____ | | | | | |
| **d** _____ | | | | | |
| **e** _____ | | | | | |
| **104** Subtotal (add columns (B), (D), and (E)) . | | | | 153,797 | 4,911,345 |
| **105** Total (add line 104, columns (B), (D), and (E)) . . . . . . . . . . . . . ▶ | | | | | 5,065,142 |

Note: *Line 105 plus line 1e, Part I, should equal the amount on line 12, Part I.*

## Part VIII  Relationship of Activities to the Accomplishment of Exempt Purposes (See the instructions.)

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| 93a | Tuition provides the funds that operate the school |
| 103a | Newsletter ads help defray the cost of printing and mailing |
| | |
| | |

## Part IX  Information Regarding Taxable Subsidiaries and Disregarded Entities (See the instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X  Information Regarding Transfers Associated with Personal Benefit Contracts (See the instructions.)

**(a)** Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . ☐ Yes ☑ No

**(b)** Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? ☐ Yes ☑ No

Note: *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions).*

Form **990** (2007)

Form 990 (2007)                                                                                         Page **9**

| Part XI | Information Regarding Transfers To and From Controlled Entities. *Complete only if the organization is a controlling organization as defined in section 512(b)(13).* |
|---------|---|

|     |                                                                                                                                           | Yes | No |
|-----|-------------------------------------------------------------------------------------------------------------------------------------------|-----|-----|
| 106 | Did the reporting organization make any transfers to a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity. |     |     |

| | (A) Name, address, of each controlled entity | (B) Employer Identification Number | (C) Description of transfer | (D) Amount of transfer |
|---|---|---|---|---|
| a | | | | |
| b | | | | |
| c | | | | |
| **Totals** | | | | |

|     |                                                                                                                                           | Yes | No |
|-----|-------------------------------------------------------------------------------------------------------------------------------------------|-----|-----|
| 107 | Did the reporting organization receive any transfers from a controlled entity as defined in section 512(b)(13) of the Code? If "Yes," complete the schedule below for each controlled entity. |     |     |

| | (A) Name, address, of each controlled entity | (B) Employer Identification Number | (C) Description of transfer | (D) Amount of transfer |
|---|---|---|---|---|
| a | | | | |
| b | | | | |
| c | | | | |
| **Totals** | | | | |

|     |                                                                                                                                           | Yes | No |
|-----|-------------------------------------------------------------------------------------------------------------------------------------------|-----|-----|
| 108 | Did the organization have a binding written contract in effect on August 17, 2006, covering the interest, rents, royalties, and annuities described in question 107 above? |     |     |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

▶ _____ | _____
   Signature of officer                                 Date

   Leonard A. Buccellato, President
   Type or print name and title

| **Paid Preparer's Use Only** | Preparer's ▶ signature | | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN (See Gen. Inst. X) |
|---|---|---|---|---|---|
| | Firm's name (or yours ▶ if self-employed), address, and ZIP + 4 | | | EIN ▶ | |
| | | | | Phone no. ▶ ( ) | |

Form 990 (2007)

# EXHIBIT "F"

## HLA Budget
## Sept. 2009 to Aug.2010

| | Sept 2009 | Oct 2009 | Nov 2009 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | April 2010 | May 2010 | June 2010 | July 2010 | Aug 2010 | YTD 2009/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Days per Month | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 365 |
| **Administrative Expenses** | | | | | | | | | | | | | |
| Accounting Services | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Bank Service Charges | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Business Licenses and Permits | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Charitable Contributions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dues and Subscriptions | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Employee Appreciation | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Finance Charge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Insurance Expense** | | | | | | | | | | | | | |
| Auto | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 19,200 |
| Property | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 | 62,400 |
| General Liability Insurance | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Life and Disability Insurance | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Worker's Compensation | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 14,400 |
| Insurance Expense - Other | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Total Insurance Expense | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 116,400 |
| Legal | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Licenses and Fees | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 90 | 1,080 |
| Merchant Acct. Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Office Supplies | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| **Postage and Delivery** | | | | | | | | | | | | | |
| Federal Express | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| UPS | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Postage and Delivery - Other | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Total Postage & Delivery | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Uniforms clothing | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Wal-Mart | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Printing and Reproduction | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Professional Fees | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Spiritual Subcontractors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Expenses - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Administrative Expenses | 12,890 | 12,890 | 12,890 | 12,890 | 12,890 | 12,890 | 12,890 | 12,890 | 12,890 | 12,890 | 12,890 | 12,890 | 154,680 |
| **HR Expense** | | | | | | | | | | | | | |
| Emp Credit/Background checks | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| HR Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HR Travel Interviews | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total HR Travel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Processing | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| HR Expense - Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total HR Expense | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,200 |
| **Operations Expense** | | | | | | | | | | | | | |
| **Automobile Expense** | | | | | | | | | | | | | |
| Gasoline | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Gasoline - Bulk | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 14,400 |
| Vehicle finance expense | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Vehicle Repair | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Total Automobile Expense | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 3,550 | 42,600 |
| Computer and Internet Expenses | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 66,000 |
| Dell Equipment Expense | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 | 25,200 |

9/22/2009

1

## HLA Budget
### Sept. 2009 to Aug. 2010

| | Sept 2009 | Oct 2009 | Nov 2009 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | April 2010 | May 2010 | June 2010 | July 2010 | Aug 2010 | YTD 2009/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dorm supplies | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Equipment Rental | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800 |
| Exterminating | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 360 | 4,320 |
| Food and Cafeteria - Service | 18,000 | 18,000 | 18,000 | 18,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 22,000 | 22,000 | 22,000 | 238,000 |
| Food and Cafeteria Supplies | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Garbage Disposal | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Housekeeping Contract | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 36,000 |
| Housekeeping/Janitorial Supply | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800 |
| Inspections-Fire Alarms | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 6,600 |
| Landscaping and Grounds | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Propane Gas | 5,000 | 7,000 | 7,000 | 8,000 | 8,000 | 8,000 | 7,000 | 6,000 | 3,000 | 2,000 | 2,000 | 2,000 | 60,000 |
| **Repairs and Maintenance** | | | | | | | | | | | | | |
| Services - Bldg. | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Services - Equip. | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Supplies | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Repairs and Maintenance - Other | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Total Repairs and Maintenance | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| Satellite | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Security Contract | 2,000 | 2,000 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| **Telephone Expense** | | | | | | | | | | | | | |
| Cell Phone Service | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Windstream | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 43,200 |
| Telephone Expense - equipment lease | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 14,400 |
| Total Telephone Expense | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 5,100 | 61,200 |
| **Utilities - Electric** | | | | | | | | | | | | | |
| Utilities 14401 Lodge | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 1,240 | 14,880 |
| Utilities 14402 SAC | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 1,920 |
| Utilities 14403 Dorm A | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 7,920 |
| Utilities 14407 New Maintenance | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Utilities 14410 Dorm B | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 550 | 6,600 |
| Utilities 14411 Old Admin | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Utilities 14412 Dorm C | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 4,200 |
| Utilities 14413 Pump House | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 205 | 2,460 |
| Utilities 14419 Len's House | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Utilities 14420 Gym | 820 | 820 | 820 | 820 | 820 | 820 | 820 | 820 | 820 | 820 | 820 | 820 | 9,840 |
| Utilities 14426 Counselor bldg | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 480 |
| Utilities 14428 Sewer plant | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 3,240 |
| Utilities 14431 Restrooms-soccer | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Utilities 14432 Swimming Pool | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 2,700 |
| Utilities 14433 Well Pump | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 720 |
| Utilities 14434 Administration | 1,715 | 1,715 | 1,716 | 1,715 | 1,715 | 1,715 | 1,715 | 1,715 | 1,715 | 1,715 | 1,715 | 1,715 | 20,580 |
| Utilities - Electric - Other | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Total Utilities - Electric | 6,745 | 6,745 | 6,745 | 6,745 | 6,745 | 6,745 | 6,745 | 6,745 | 6,745 | 6,745 | 6,745 | 6,745 | 80,940 |
| **Water & Pump** | | | | | | | | | | | | | |
| Sewer Plant Maint. & Supplies | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Water Testing | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Total Water & Pump | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 760 | 9,000 |
| Total Operations Expense | 53,666 | 66,656 | 68,655 | 68,655 | 68,656 | 69,655 | 68,655 | 67,656 | 64,666 | 65,655 | 65,656 | 65,655 | 687,860 |
| HLA Expenses | 66,895 | 69,895 | 71,895 | 72,895 | 74,895 | 72,895 | 71,895 | 70,895 | 67,895 | 68,895 | 68,895 | 68,895 | 846,740 |

9/22/2009

2

9/22/2009

## HLA Budget
## Sept. 2009 to Aug.2010

| | Sept 2009 | Oct 2009 | Nov 2009 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | April 2010 | May 2010 | June 2010 | July 2010 | Aug 2010 | YTD 2009/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debt Repayment - BB&T | 10,000 | 20,000 | 20,000 | 20,000 | 36,500 | 36,500 | 36,500 | 36,500 | 36,500 | 36,500 | 36,500 | 36,500 | 362,000 |
| "30 year amort. @ 6% - payett 5 years | | | | | | | | | | | | | |
| IRS Tax Payment 5yr @ 6% | | | | | 7,550 | 7,550 | 7,550 | 7,550 | 7,550 | 7,550 | 7,550 | 7,550 | 60,400 |
| Morris Law firm 5 yr @ 6% | | | | | 4,720 | 4,720 | 4,720 | 4,720 | 4,720 | 4,720 | 4,720 | 4,720 | 37,760 |
| Repayment - Other | | | | | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | | | 30,000 |
| Total Expenses | 76,895 | 89,895 | 91,895 | 92,895 | 128,665 | 126,665 | 125,665 | 124,665 | 121,665 | 122,665 | 117,665 | 117,665 | 1,336,900 |
| Rent from Ridge Creek School | 76,895 | 89,895 | 91,895 | 92,895 | 128,665 | 126,665 | 125,665 | 124,665 | 121,665 | 122,665 | 117,665 | 117,665 | 1,336,900 |

3

# Ridge Creek School Budget
## Sept. 2009 to Aug. 2010

| | Sept 2009 | Oct 2009 | Nov 2009 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | April 2010 | May 2010 | June 2010 | July 2010 | Aug 2010 | YTD 2009/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Days per Month | 30 | 31 | 30 | 31 | 31 | 28 | 31 | 30 | 31 | 30 | 31 | 31 | 365 |
| **RCI School** | | | | | | | | | | | | | |
| New Students | | | | | | | | | | | | | |
| Graduating Students | | | | 2 | | | | | 15 | | | | |
| Total Students | 30 | 30 | 30 | 28 | 28 | 28 | 28 | 28 | 13 | 13 | 13 | 13 | |
| Tuition per Student @ $3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 | |
| Total tuition | 108,000 | 108,000 | 108,000 | 100,800 | 100,800 | 100,800 | 100,800 | 100,800 | 46,800 | 46,800 | 46,800 | 46,800 | 1,015,200 |
| | | | | | | | | | | | | | |
| New Students | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | |
| Graduating Students | | | | | | | | | | | | | |
| Total Students | 6 | 12 | 18 | 24 | 30 | 36 | 42 | 48 | 54 | 60 | 66 | 72 | |
| Tuition per Student @ $4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | |
| Total tuition | 28,800 | 57,600 | 86,400 | 115,200 | 144,000 | 172,800 | 201,600 | 230,400 | 259,200 | 288,000 | 316,800 | 345,600 | 1,900,800 |
| Total Students | 36 | 42 | 48 | 52 | 58 | 64 | 70 | 76 | 67 | 73 | 79 | 85 | |
| Total tuition RCI School | 136,800 | 165,600 | 194,400 | 216,000 | 244,800 | 273,600 | 302,400 | 331,200 | 306,000 | 334,800 | 363,600 | 392,400 | 3,261,600 |
| | | | | | | | | | | | | | |
| **RCI Wilderness\*\*** | | | | | | | | | | | | | |
| New Students | | Program on hold pending release of funding from the State of Georgia which has placed a freeze on all placements by DJJ and DEFCS | | | | | | | | | | | |
| Graduating Students | | | | | | | | | | | | | |
| Total Students | | | | | | | | | | | | | |
| Tuition per Student @ $245/day | | | | | | | | | | | | | |
| Tuition Income RCI Wilderness | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Creekside\*\*** | | | | | | | | | | | | | |
| New students | | Program on hold pending release of funding from the State of Georgia which has placed a freeze on all placements by DJJ and DEFCS | | | | | | | | | | | |
| Graduation | | | | | | | | | | | | | |
| Total students | | | | | | | | | | | | | |
| Tuition per Student @ $181 | | | | | | | | | | | | | |
| Tuition Income Creekside | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Total Students all programs | 36 | 42 | 48 | 52 | 58 | 64 | 70 | 76 | 67 | 73 | 79 | 85 | |
| | | | | | | | | | | | | | |
| Tuition Income RCI all programs | 136,800 | 165,600 | 194,400 | 216,000 | 244,800 | 273,600 | 302,400 | 331,200 | 306,000 | 334,800 | 363,600 | 392,400 | 3,261,600 |
| | | | | | | | | | | | | | |
| **Additional Income** | | | | | | | | | | | | | |
| **Clothing & Equipment** | | | | | | | | | | | | | |
| Clothing & equipment - School | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 72,000 |
| **Academics** | | | | | | | | | | | | | |
| ACT | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| SAT | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Academics - Other | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Total Academics | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 1,500 |
| Computer fees | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 2,400 | 28,800 |
| Credit Card Fee | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Haircut | 75 | 100 | 100 | 100 | 125 | 125 | 125 | 150 | 150 | 150 | 150 | 150 | 1,500 |
| Late Fees | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Psychological Testing (25% new students) | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 4,200 | 50,400 |
| Shipping / Postage / Fed-Ex | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 3,480 |
| **Travel** | | | | | | | | | | | | | |
| Break Transportation | 250 | 250 | 250 | 500 | 500 | 500 | 500 | 750 | 750 | 750 | 750 | 750 | 6,500 |
| Inside Dahlonega | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |

# Ridge Creek School Budget
## Sept. 2009 to Aug. 2010

| | Sept 2009 | Oct 2009 | Nov 2009 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | April 2010 | May 2010 | June 2010 | July 2010 | Aug 2010 | YTD 2009/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Income | 161,140 | 179,966 | 209,766 | 239,616 | 259,440 | 288,240 | 317,040 | 346,116 | 320,915 | 349,715 | 378,516 | 407,316 | 3,457,780 |
| Total Travel | 850 | 850 | 850 | 1,100 | 1,100 | 1,100 | 1,100 | 1,350 | 1,350 | 1,350 | 1,350 | 1,350 | 13,700 |
| Travel - Other | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Outside Dahlonega | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| **Payroll** | | | | | | | | | | | | | |
| P/R - Academics | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 16,200 | 194,400 |
| P/R - Admissions | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 |
| P/R - Administration | 11,350 | 11,350 | 11,350 | 11,350 | 11,350 | 11,350 | 11,350 | 11,350 | 11,350 | 11,350 | 11,350 | 11,350 | 136,200 |
| P/R - Counselors | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 81,000 |
| P/R - Operations | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 7,800 | 93,600 |
| P/R - Wilderness | 14,500 | 14,500 | 14,500 | 14,500 | 14,500 | 14,500 | 14,500 | 16,000 | 16,000 | 16,000 | 16,000 | 16,000 | 179,000 |
| P/R - Recreation | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 8,500 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 107,000 |
| P/R - Security | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 3,700 | 44,400 |
| Total Payroll | 68,800 | 68,800 | 71,300 | 71,300 | 71,300 | 71,300 | 71,300 | 74,300 | 74,300 | 74,300 | 74,300 | 74,300 | 865,600 |
| **Payroll Taxes & Benefits** | | | | | | | | | | | | | |
| Payroll Taxes - federal | | | | | | | | | | | | | |
| Payroll Taxes - Unemployment | | | | | | | | | | | | | |
| Benefits @ 20% | | | | | | | | | | | | | |
| Total Taxes & Benefits | 13,760 | 13,760 | 14,260 | 14,260 | 14,260 | 14,260 | 14,260 | 14,860 | 14,860 | 14,860 | 14,860 | 14,860 | 173,120 |
| RCS Payroll | 82,560 | 82,560 | 85,560 | 85,560 | 85,560 | 85,560 | 85,560 | 89,160 | 89,160 | 89,160 | 89,160 | 89,160 | 1,038,720 |
| **Administrative Expenses** | | | | | | | | | | | | | |
| General Liability Insurance | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 36,000 |
| Worker's Compensation | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Total Administrative Expense | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 60,000 |
| **Academic Expense** | | | | | | | | | | | | | |
| Academic Travel & Events | 50 | 50 | 50 | 50 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 800 |
| Application fees | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Awards | 0 | 0 | 0 | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 80 |
| Testing School | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 12,600 |
| Academic Expense - Supplies | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Total Academic Expense | 1,250 | 1,250 | 1,250 | 1,250 | 1,285 | 1,285 | 1,285 | 1,285 | 1,285 | 1,285 | 1,285 | 1,285 | 15,280 |
| **Admissions** | | | | | | | | | | | | | |
| Admissions - Consultant T & E | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,900 |
| Admissions - Staff T & E | | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,750 |
| Conference Registration Fee | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Admissions - Other | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Total Admissions | 226 | 476 | 476 | 476 | 475 | 476 | 476 | 476 | 476 | 476 | 476 | 476 | 5,460 |
| **Athletic Expense** | | | | | | | | | | | | | |
| Athletic Travel Expense | 0 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 825 |
| Officials Expense | 0 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,650 |
| Tournament Fee & Memberships | 0 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 550 |
| Total Athletic Expense | 0 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 3,025 |
| **Counseling Expense** | | | | | | | | | | | | | |
| ATOD | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Counseling Travel & Events | 0 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,650 |
| Total Counseling Expense | 100 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,850 |
| **Dispensary Expense** | | | | | | | | | | | | | |
| Medical | 100 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,850 |
| Student Care | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 360 |

## Ridge Creek School Budget
### Sept. 2009 to Aug. 2010

| | Sept 2009 | Oct 2009 | Nov 2009 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | April 2010 | May 2010 | June 2010 | July 2010 | Aug 2010 | YTD 2009/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Student Travel by Bobby Danny | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Student Travel General | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Student Travel - Other | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 240 |
| Dispensary Expense - Other | | | | | | | | | | | | | |
| Total Dispensary Expense | 225 | 376 | 376 | 375 | 376 | 375 | 376 | 375 | 376 | 376 | 376 | 376 | 4,350 |
| Marketing Expense | | | | | | | | | | | | | |
| Advertising and Promotion | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 24,000 |
| Goodwill / Gifts | 0 | 0 | 0 | 0 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,000 |
| Marketing Travel | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Meals and Entertainment | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,400 |
| Total Marketing Expense | 2,500 | 2,500 | 2,500 | 2,500 | 2,750 | 2,750 | 2,750 | 2,750 | 2,750 | 2,750 | 2,750 | 2,750 | 32,000 |
| Miscellaneous Expense | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Recreation Expense | | | | | | | | | | | | | |
| Rec Travel & Events | 200 | 200 | 200 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,200 |
| Recreation equipment | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 660 |
| Recreation Expense - Other | 100 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 2,300 |
| Total Recreation Expense | 250 | 450 | 450 | 550 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 6,100 |
| Operating Expenses | 82,210 | 93,235 | 98,235 | 96,335 | 98,620 | 96,620 | 98,620 | 100,220 | 100,220 | 100,220 | 100,220 | 100,220 | 4,168,975 |
| Management fee paid to Hidden Lake | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 313,920 |
| Rent paid to HLA | 78,995 | 89,995 | 91,995 | 82,995 | 128,765 | 125,765 | 125,765 | 124,765 | 121,765 | 122,765 | 117,765 | 117,765 | 1,338,100 |
| Total Expenses | 196,365 | 209,390 | 214,390 | 215,490 | 251,545 | 249,545 | 248,545 | 251,145 | 248,145 | 249,145 | 244,145 | 244,145 | 2,920,995 |
| Net Income | (44,225) | (28,425) | (5,625) | 15,125 | 7,895 | 38,695 | 68,495 | 94,970 | 72,770 | 100,570 | 134,370 | 163,170 | 616,785 |

**Note The projected income from RCW and Creekside was to be $75,000 per month Program can be activated in two days with minimal operational cost.

9/22/2009

## Hidden Lake Budget
## Sept 2009 to Aug 2010

9/22/2009

| | Sept 2009 | Oct 2009 | Nov 2009 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | April 2010 | May 2010 | June 2010 | July 2010 | Aug 2010 | YTD 2009/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | |
| Rent Income from HLA | 10,000 | 20,000 | 20,000 | 20,000 | 53,770 | 53,770 | 53,770 | 53,770 | 53,770 | 53,770 | 48,770 | 48,770 | 490,160 |
| Management fee from RCS | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 313,920 |
| Total Income | 36,160 | 46,160 | 46,160 | 46,160 | 79,930 | 79,930 | 79,930 | 79,930 | 79,930 | 79,930 | 74,930 | 74,930 | |
| **Expenses** | | | | | | | | | | | | | |
| Hidden Lake Payroll | 21,800 | 21,800 | 21,800 | 21,800 | 21,800 | 21,800 | 21,800 | 21,800 | 21,800 | 21,800 | 21,800 | 21,800 | 261,600 |
| Hidden Lake Payroll Taxes | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 4,360 | 52,320 |
| Total Payroll | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 26,160 | 313,920 |
| Repayment of Debt | 10,000 | 20,000 | 20,000 | 20,000 | 63,770 | 63,770 | 63,770 | 63,770 | 63,770 | 63,770 | 48,770 | 48,770 | 490,160 |
| Total Expenses | 36,160 | 46,160 | 46,160 | 46,160 | 79,930 | 79,930 | 79,930 | 79,930 | 79,930 | 79,930 | 74,930 | 74,930 | 804,080 |
| Net Income : | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

9/22/2009

## HLA, Hidden Lake, Ridge Creek School Consolidated Budget
### Sept. 2009 to Aug 2010

| | Sept 2009 | Oct 2009 | Nov 2009 | Dec 2009 | Jan 2010 | Feb 2010 | Mar 2010 | Apr 2010 | May 2010 | June 2010 | July 2010 | Aug 2010 | YTD 2009/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | | | | | | | | | | | | | |
| HLA | 76,895 | 89,895 | 91,895 | 92,895 | 126,665 | 126,665 | 125,665 | 124,665 | 121,665 | 122,665 | 117,665 | 117,665 | 1,336,900 |
| Hidden Lake | 36,160 | 46,160 | 46,160 | 46,160 | 79,930 | 79,930 | 79,930 | 79,930 | 79,930 | 79,930 | 74,930 | 74,930 | 804,080 |
| Ridge Creek | 151,140 | 179,965 | 208,765 | 230,815 | 259,440 | 288,240 | 317,040 | 346,115 | 320,915 | 349,715 | 378,515 | 407,315 | 3,437,760 |
| Total Income | 264,195 | 316,020 | 346,820 | 369,870 | 466,035 | 494,835 | 522,635 | 550,710 | 522,510 | 552,310 | 571,110 | 599,910 | 5,578,760 |
| Operating Expenses | | | | | | | | | | | | | |
| HLA | 76,895 | 89,895 | 91,895 | 92,895 | 126,665 | 126,665 | 125,665 | 124,665 | 121,665 | 122,665 | 117,665 | 117,665 | 1,336,900 |
| Hidden Lake | 36,160 | 46,160 | 46,160 | 46,160 | 79,930 | 79,930 | 79,930 | 79,930 | 79,930 | 79,930 | 74,930 | 74,930 | 804,080 |
| Ridge Creek | 185,365 | 209,390 | 214,390 | 215,480 | 251,545 | 249,545 | 248,545 | 251,145 | 248,145 | 249,145 | 244,145 | 244,145 | 2,620,985 |
| Total Operating Expenses | 308,420 | 345,445 | 352,445 | 354,545 | 460,140 | 456,140 | 454,140 | 455,740 | 449,740 | 451,740 | 438,740 | 436,740 | 4,861,978 |
| Income | (44,225) | (29,425) | (5,625) | 15,125 | 7,895 | 38,695 | 68,495 | 94,970 | 72,770 | 100,570 | 134,370 | 163,170 | 616,785 |

# EXHIBIT "G"

2:04 PM
10/14/09
Cash Basis

# Ridge Creek School
## Custom Summary Report
### May 2009

| | May 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Misc. Income** | |
| Bank Fees | 27.00 |
| Testing | 6,000.00 |
| **Total Misc. Income** | 6,027.00 |
| Tuition - Creekside | 10,975.20 |
| Tuition - Mountainbrook | 800.00 |
| Tuition - Wilderness Program | 23,970.00 |
| **Total Income** | 41,772.20 |
| **Expense** | |
| **Academic Instructions** | |
| ACT Fees | 45.00 |
| **Total Academic Instructions** | 45.00 |
| Bank Service Charges | 12.50 |
| **Counseling** | |
| Pass through expenses | 52.11 |
| **Total Counseling** | 52.11 |
| **Creekside Expenses** | |
| Creekside  Food & Supplies | 286.52 |
| **Total Creekside Expenses** | 286.52 |
| Food service | 9,000.00 |
| Housekeeping | 3,623.31 |
| Insurance - Health and Life | -3,269.05 |
| Insurance - Other | -257.65 |
| **Medical** | |
| Medical Pass Through | 31.46 |
| **Total Medical** | 31.46 |
| **Payroll** | |
| PR- Administration | 3,393.77 |
| PR-Counselor | 3,612.52 |
| PR-Wilderness | 5,444.43 |
| Payroll - Other | 12,450.72 |
| **Total Payroll** | 24,901.44 |
| Payroll Taxes - Federal | 1,845.48 |
| Telephone Expense | 3,236.98 |
| **Walmart** | |
| Food | 171.00 |
| Meds | 53.00 |
| Walmart - Other | 229.45 |
| **Total Walmart** | 453.45 |
| Wilderness Food and Supplies | 78.62 |
| Wilderness Gear | 169.06 |
| **Total Expense** | 40,209.23 |
| **Net Ordinary Income** | 1,562.97 |
| **Net Income** | 1,562.97 |

2:04 PM

10/14/09

Cash Basis

# Ridge Creek School
## Custom Summary Report
### June 2009

|  | Jun 09 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **Misc. Income** |  |
| Bank Fees | 605.00 |
| Testing | 3,000.00 |
| **Total Misc. Income** | 3,605.00 |
| Tuition - Creekside | 19,975.20 |
| Tuition - Mountainbrook | 10,782.04 |
| Tuition - Wilderness Program | 44,700.00 |
| **Total Income** | 79,062.24 |
| **Expense** |  |
| Automobile Expense | 7,946.30 |
| Bank Service Charges | 75.00 |
| **Creekside Expenses** |  |
| Creekside Food & Supplies | 408.86 |
| **Total Creekside Expenses** | 408.86 |
| Debit Card | 500.00 |
| Food service | 6,772.00 |
| HLA Management Services | 6,000.00 |
| Housekeeping | 99.59 |
| Insurance - Health and Life | -370.87 |
| Insurance - Other | -615.84 |
| **Medical** |  |
| Medical Pass Through | 526.26 |
| **Total Medical** | 526.26 |
| Office Supplies | 22.35 |
| **Payroll** |  |
| Contract Work | 320.00 |
| Payroll - Other | 23,909.44 |
| **Total Payroll** | 24,229.44 |
| Payroll Processing | 238.95 |
| Payroll Taxes - Federal | 1,753.62 |
| Security Expense | 2,014.00 |
| Utilities | 320.12 |
| **Walmart** |  |
| Food | 522.50 |
| **Total Walmart** | 522.50 |
| Wilderness Gear | 539.28 |
| **Total Expense** | 50,981.56 |
| **Net Ordinary Income** | 28,080.68 |
| **Net Income** | 28,080.68 |

2:04 PM

10/14/09

Cash Basis

# Ridge Creek School
## Custom Summary Report
### July 2009

|  | Jul 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Misc. Income** | |
| Bank Fees | 248.00 |
| **Total Misc. Income** | 248.00 |
| Tuition - Creekside | 14,520.00 |
| Tuition - Wilderness Program | 15,090.00 |
| Tuition Ridge Creek School | -6,990.50 |
| **Total Income** | 22,867.50 |
| **Expense** | |
| Bank Service Charges | 188.31 |
| Business License and Permits | 556.60 |
| Credit Card Fees | 528.28 |
| **Creekside Expenses** | |
| Creekside Food & Supplies | 512.45 |
| **Total Creekside Expenses** | 512.45 |
| Food service | 10,184.00 |
| HLA Management Services | 9,500.00 |
| Insurance - Health and Life | -125.00 |
| Insurance - Other | 10,778.52 |
| **Medical** | |
| Medical Pass Through | 467.10 |
| **Total Medical** | 467.10 |
| Merchant Statement | 10.00 |
| Outings and Trips | 120.00 |
| **Payroll** | |
| Contract Work | 340.00 |
| Payroll - Other | 27,739.94 |
| **Total Payroll** | 28,079.94 |
| Payroll Processing | 242.95 |
| Payroll Taxes - Federal | 2,057.72 |
| Rent Expense | 101.59 |
| **Walmart** | |
| Food | 576.45 |
| **Total Walmart** | 576.45 |
| **Total Expense** | 63,778.91 |
| **Net Ordinary Income** | -40,911.41 |
| **Net Income** | -40,911.41 |

2:03 PM
10/14/09
Cash Basis

# Ridge Creek School
## Custom Summary Report
### August 2009

|  | Aug 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Misc. Income** | |
| Bank Fees | 10.83 |
| Computer | 4,800.00 |
| Horseback Riding Program | 629.87 |
| Testing | 1,600.00 |
| Uniforms | 7,952.00 |
| Misc. Income - Other | 5.82 |
| **Total Misc. Income** | 14,998.52 |
| Tuition - Creekside | 5,637.00 |
| Tuition - Mountainbrook | 7,200.00 |
| Tuition - Wilderness Program | 16,580.04 |
| Tuition Ridge Creek School | 103,161.48 |
| **Total Income** | 147,577.04 |
| **Expense** | |
| **Admissions** | |
| Conference registration | 250.00 |
| Travel | 1,398.40 |
| **Total Admissions** | 1,648.40 |
| Automobile | 34.10 |
| Bank Service Charges | 637.18 |
| Building | 1,785.00 |
| Computer and Internet Expenses | 450.00 |
| **Creekside Expenses** | |
| Creekside Food & Supplies | 50.56 |
| **Total Creekside Expenses** | 50.56 |
| Food service | 11,505.00 |
| HLA Management Services | 1,400.00 |
| Insurance - Health and Life | -505.03 |
| Legal | 333.34 |
| **Payroll** | |
| PR- Administration | 13,492.16 |
| PR- Recrection | 2,943.78 |
| PR-Counselor | 10,692.41 |
| PR-Operations | 2,412.18 |
| PR-Wilderness | 14,867.17 |
| **Total Payroll** | 44,407.70 |
| Payroll Processing | 193.68 |
| Payroll Taxes - Federal | 3,203.71 |
| Payroll Taxes - State | 8.53 |
| Petty Cash | 1,003.00 |
| Professional Fees | 50.00 |
| **Walmart** | |
| Food | 360.70 |
| Meds | 17.59 |
| **Total Walmart** | 378.29 |
| Wilderness Food and Supplies | 802.61 |
| **Total Expense** | 67,386.07 |
| **Net Ordinary Income** | 80,190.97 |

2:03 PM

10/14/09

Cash Basis

# Ridge Creek School
## Custom Summary Report
### August 2009

|                                  | Aug 09     |
| -------------------------------- | ---------- |
| **Other Income/Expense**         |            |
| **Other Income**                 |            |
| Unrestricted Contribution        | 120.00     |
| **Total Other Income**           | 120.00     |
| **Net Other Income**             | 120.00     |
| **Net Income**                   | 80,310.97  |

2:00 PM

10/14/09

Cash Basis

# Ridge Creek School
# Custom Summary Report
### September 2009

|  | Sep 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Misc. Income** | |
| ACT & Sat | 70.00 |
| Bank Fees | 274.17 |
| Computer | 1,797.92 |
| Haircut | 60.17 |
| Horseback Riding Program | 500.00 |
| Store | 32.43 |
| Travel | 90.00 |
| Uniforms | 3,998.04 |
| Misc. Income - Other | 715.02 |
| **Total Misc. Income** | **7,537.75** |
| Tuition - Creekside | -1,048.00 |
| Tuition - Mountainbrook | 3,406.00 |
| Tuition - Wilderness Program | 174.65 |
| Tuition Ridge Creek School | 94,842.79 |
| **Total Income** | **104,913.19** |
| **Expense** | |
| **Admissions** | |
| Hotels | 271.32 |
| Travel | 228.68 |
| **Total Admissions** | **500.00** |
| Automobile Expense | 429.82 |
| Bank Service Charges | 49.95 |
| Computer and Internet Expenses | 4,219.95 |
| Credit Card Fees | 645.18 |
| Equipment rental and lease | 400.00 |
| Food service | 10,107.00 |
| Insurance - Health and Life | -16.38 |
| Insurance - Other | 5,002.17 |
| Legal | 10.00 |
| Merchant Statement | 10.00 |
| Office Supplies | 68.38 |
| **Payroll** | |
| PR- Academic | 21,203.98 |
| PR- Administration | 11,933.20 |
| PR- Recrection | 2,666.28 |
| PR-Counselor | 6,500.02 |
| PR-Operations | 2,500.00 |
| PR-Wilderness | 8,251.93 |
| **Total Payroll** | **53,055.41** |
| Payroll Processing | 216.54 |
| Payroll Taxes - Federal | 4,050.59 |
| Payroll Taxes - State | 0.00 |
| Penalties | 69.39 |
| Petty Cash | -20.34 |
| Professional Fees | 355.70 |
| **Walmart** | |
| Food | 58.07 |
| **Total Walmart** | **58.07** |
| **Wilderness Food and Supplies** | **73.98** |
| **Total Expense** | **79,285.41** |
| **Net Ordinary Income** | **25,627.78** |
| **Net Income** | **25,627.78** |

Page 1