UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
GAINESVILLE DIVISION

IN RE:                          }          CASE NUMBER
HLA Inc.,                       }          09-22026
                                }
          Debtor.              }
                                }
                                }          CHAPTER 11
                                }

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM Oct 1, 2009  TO Oct 31, 2009

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

          /s/ M. Denise Dotson
          Attorney for Debtor's Signature

Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:

 830 Hidden Lake Rd.                            170 Mitchell St., SW

 Dahlonega, GA 30533                            Atlanta, GA 30303

  706-864-4730


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)        Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)        Initial Filing Requirements
3)        Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING Oct 1, 2009 AND ENDING Oct 31,2009

Name of Debtor: __HLA INC._____    Case Number __09-22026_____
Date of Petition: ____May 14, 2009_____

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 23,109.33 __(a) | 69,734.06 ____(b) |
| 2. RECEIPTS: |  |  |
| A. Cash Sales |  |  |
| Minus: Cash Refunds | (-) 3740.00 | 10,521.50 |
| Net Cash Sales |  |  |
| B. Accounts Receivable | 7,236.83 | 411,651.85 |
| C. Other Receipts *(See MOR-3)* | 112,925.00 | 216,002.38 |
| (If you receive rental income, you must attach a rent roll.) |  |  |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | 116,421.83 | 617,132.73 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS *(Line 1 + Line 3)* | 139,531.16 | 686,866.79 |
| 5. DISBURSEMENTS |  |  |
| A. Advertising |  | 3075.45 |
| B. Bank Charges | 135.00 | 2435.57 |
| C. Contract Labor | 33,519.57 | 115,254.71 |
| D. Fixed Asset Payments (not incl. in "N") |  |  |
| E. Insurance | 15,458.37 | 70,784.48 |
| F. Inventory Payments *(See Attach. 2)* |  |  |
| G. Leases |  |  |
| H. Manufacturing Supplies |  |  |
| I. Office Supplies | 1846.01 | 8195.23 |
| J. Payroll - Net *(See Attachment 4B)* | 12,674.98 | 243,445.16 |
| K. Professional Fees (Accounting & Legal) |  | 10,974.50 |
| L. Rent | 4590.94 | 4671.13 |
| M. Repairs & Maintenance | 6500.32 | 14,920.45 |
| N. Secured Creditor Payments *(See Attach. 2)* | 4646.62 | 14646.62 |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | 4,342.42 | 29,836.96 |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* |  |  |
| Q. Taxes Paid - Other *(See Attachment 4C)* |  |  |
| R. Telephone | 6621.79 | 14,077.16 |
| S. Travel & Entertainment |  | 83.37 |
| Y. U.S. Trustee Quarterly Fees |  |  |
| U. Utilities | 11,801.84 | 68,442.30 |
| V. Vehicle Expenses | 2115.43 | 6,302.63 |
| W. Other Operating Expenses *(See MOR-3)* | 30,124.76 | 74,567.96 |
| 6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)* | 134,378.05 | 681,713.68 |
| 7. ENDING BALANCE *(Line 4 Minus Line 6)* | 5,153.11 (c) | 5,153.11 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____, 20___.

_____
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| From Ridge Creek | 111,525.00 | 141,404.15 |
| Sale of Appliances | 1,200.00 | 1,200.00 |
| salary advance | 200.00 | 1,000.00 |
| Garnishment | | 78,381.62 |
| ACE refund | | 2,915.63 |
| COD Ups | | 355.72 |
| TOTAL OTHER RECEIPTS | 112,925.00 | 225,257.12 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties
directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Pool Boy | 0.00 | |
| Prepaid Visa Card | 0.00 | 2,871.68 |
| Wth tax | 28,224.76 | 47,580.69 |
| Jill  Saway | 1600.00 | 6,700.00 |
| Salary advance | 300.00 | 300.00 |
| Blue  Cross Blue shield | | 14,690.47 |
| Danny auto | | 1113.83 |
| Dish Newtowek | | 180.96 |
| Bob Bakers | | 1130.33 |
| TOTAL OTHER DISBURSEMENTS | 30,124.76 | 74,567.96 |

## NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:  HLA INC                    .         Case Number:    09-22026

Reporting Period beginning  Oct 1, 2009          Period ending    Oct 31, 2009

ACCOUNTS RECEIVABLE AT PETITION DATE:    117,308.28

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 93,509.49 | (a) |
| PLUS: Current Month New Billings | 2.00 | |
| MINUS: Collection During the Month | $ 7236.83 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ 4950.00 | * |
| End of Month Balance | $ 81,324.66 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
**Invoice was not credited off, student was invoice for June but left the school in May.**

## POST PETITION ACCOUNTS RECEIVABLE AGING
### (Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ 0 | $ 0 | $ 0  $ 0 | | $81,324.66  (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | uncollectable . |
| | | |
| | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

MOR-4

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:    HLA Inc.                    Case Number:    09-22026

Reporting Period beginning Oct 1, 2009                    Period ending    Oct 31, 2009

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include
amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached
provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description See list | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting
documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $    104,335.35 | (a) |
| PLUS: New Indebtedness Incurred This Month | $    21,400.40 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $    35837.92 | |
| PLUS/MINUS: Adjustments | $    2575.71 | * |
| Ending Month Balance | $    87,322.12 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable. _____

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a
modification agreement with a secured creditor/lessor, consult with your attorney and the United StatesTrustee
Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| GMAC | | 4646.62 | 0 | 0 |
| | | | | |
| | | | | |
| TOTAL | | 4646.62 (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).d)This number is reported in the "Current Month" column of Schedule of Receipts
and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  HLA Inc.          Case Number:  09-22026

Reporting Period beginning Oct 1, 2009          Period ending    Oct 31, 2009

## INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $    n/a

INVENTORY RECONCILIATION:

| | |
|---|---|
| Inventory Balance at Beginning of Month | $ _____(a) |
| PLUS: Inventory Purchased During Month | $ _____ |
| MINUS: Inventory Used or Sold | $ _____ |
| PLUS/MINUS: Adjustments or Write-downs | $ _____* |
| Inventory on Hand at End of Month | $ _____ |

METHOD OF COSTING INVENTORY:  _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % | = _____ 100%* |

* Aging Percentages must equal 100%.

☐    Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

## FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  unknown          (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  _____ 196 acres real property and certain building _____

_____

FIXED ASSETS RECONCILIATION:

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | $  unknown _____(a)(b) |
| MINUS: Depreciation Expense | $ _____ |
| PLUS: New Purchases | $ _____ |
| PLUS/MINUS: Adjustments or Write-downs | $ _____* |
| Ending Monthly Balance | $ _____ |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the
balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  __HLA Inc_____._____    Case Number:  ___09-22026_____

Reporting Period beginning __Oct 1, 2009_____    Period ending __Oct 31, 2009_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  _Appalachian Community Bank____    BRANCH:  ___Dahlonega_____

ACCOUNT NAME:  __HLA Inc_____    ACCOUNT NUMBER: _140002729_____

PURPOSE OF ACCOUNT:  _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $  41,785.48_____ |
| Plus Total Amount of Outstanding Deposits | $  416.83_____ |
| Minus Total Amount of Outstanding Checks and other debits | $  38330.74_____* |
| Minus Service Charges | $_____ |
| Ending Balance per Check Register | $ 3,871.57_____**(a) |

*Debit cards are used by__none; reloadable visa card used by affiliate HLA to purchase office supplies_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account (used for payroll paid from operating)
$_____Transferred to Tax Account

** Former employee of Debtor opened operating account for affiliate HLA, Inc. and incorrectly put Debtor's name on the account. Thus, operating transactions appear in Debtor's account rather than in an HLA account. Until 5/29/09 one account was used for HLA operating and Debtor's payroll. This situation ahs been corrected and Hidden Lake has opened 3 DIP accounts one each for operating, payroll and tax.

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  HLA Inc                          Case Number:   09-22026

Reporting Period beginning ____Oct 1, 2009____    Period ending ___Oct 31, 2009___

NAME OF BANK: Appalachian Community    BRANCH: Dahlonega

ACCOUNT NAME: _____

ACCOUNT NUMBER:   1400002729

PURPOSE OF ACCOUNT: _____OPERATING **_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                           $_____

** Former employee of Debtor opened operating account for affiliate HLA, Inc. and incorrectly put Debtor's name on the account.  Thus, operating transactions appear in Debtor's account rather than in an HLA account.  Until 5/29/09 one account was used for HLA operating and Debtor's payroll.  This situation ahs been corrected and Hidden Lake has opened 3 DIP accounts one each for operating, payroll and tax.

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:   HLA Inc                                    Case Number:   09-220286

Reporting Period beginning   Oct 1, 2009                Period ending   Oct 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:    United community Bank   BRANCH:   Dahlonega

ACCOUNT NAME:    DIP Tax account opened  ACCOUNT NUMBER:   2004158560
PURPOSE OF ACCOUNT:      PAYROLL

| | |
|---|---|
| Ending Balance per Bank Statement | $   2035.88 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $   947.85   * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $   1088.03   **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| 10/07 | 79.24 | Payco | payroll | |
| 10/21 | 151.42 | Payco | payroll | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  __HLA Inc_____ .    Case Number: __09-22026_____

Reporting Period beginning __Oct 1, 2009_____    Period ending __Oct 31, 2009____

NAME OF BANK:  __United Community Bank__  BRANCH:  __Dahlonega_____

ACCOUNT NAME:  __HLA Inc Payroll_____

ACCOUNT NUMBER:  __2004158560_____

PURPOSE OF ACCOUNT:  _____PAYROLL_____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                    $_____

## ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:   Hidden Lake Academy, Inc.          Case Number:   09-22028

Reporting Period beginning   Oct 1, 2009              Period ending    Oct 31, 2009

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  United community Bank            BRANCH:   Dahlonega

ACCOUNT NAME:  HLA Payroll Tax          ACCOUNT NUMBER:    204158511

PURPOSE OF ACCOUNT:      TAX

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $ | 905.37 |
| Plus Total Amount of Outstanding Deposits | $ |  |
| Minus Total Amount of Oustanding Checks and other debits | $ | 711.86 * |
| Minus Service Charges | $ |  |
| Ending Balance per Check Register | $ | 193.51 **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid by Cash:  (☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |
| ____ | _____ | _____ | _____ | _____ |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D mustequal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:   HLA Inc                          .          Case Number:   09-22026

Reporting Period beginning   Oct 1, 2009                Period ending    Oct 31, 2009

NAME OF BANK:   United Community Bank          BRANCH:  Dahlonega

ACCOUNT NAME:   HLA Payroll Tax                ACCOUNT #    2004158511

PURPOSE OF ACCOUNT:          TAX                Account opened in June 2009

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 10/21 | EFT | IRS | WTH tax and FICA | 1783.59 |
| 10/27 | EFT | IRS | wth tax and fica | 1846.97 |
| 10/23 | 10012 | GA Dept of rev. | state tax | 711.86 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                            4,342.42

(d)
### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | 4,342.42  (a) |
| Sales & Use Taxes Paid | (b) |
| Other Taxes Paid | (c) |
| TOTAL | 4,342.42d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable    n/a

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                        _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| N/A | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                         $ _____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**    $ _____
**(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

### MONTHLY TAX REPORT

Name of Debtor:  HLA Inc.                              Case Number:  09-22026

Reporting Period beginning  Oct 1, 2009           Period ending  Oct 31, 2009

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | 10/31 | | 2033.27 | | 4th |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                               $   2,033.27

**ATTACHMENT 7**

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:  __HLA INC__                .        Case Number:  __09-22026__

Reporting Period beginning  __Oct 1, 2009__          Period ending  __Oct 31, 2009__

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

---

### PERSONNEL REPORT

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 5 | 3 |
| Number hired during the period | 2 |  |
| Number terminated or resigned during period |  | 1 |
| Number of employees on payroll at end of period | 7 | 2 |

One part timer when full time.

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| BBT. |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |

☐  **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-16

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before_____.

2:06 PM

11/11/09

## HLA, Inc.
## A/P Aging Detail
### As of October 31, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **Current** | | | | | | |
| Bill | 10/1/2009 | 5546 | Centerpoint Direct, ... | 10/31/2009 | | 300.00 |
| Bill | 10/21/2009 | oct2009 | Avaya Financial Ser... | 10/31/2009 | | 173.49 |
| Bill | 10/21/2009 | oct2009 | Avaya Financial Ser... | 10/31/2009 | | 1,444.01 |
| Bill | 10/21/2009 | 27356 | C & W Hardware | 10/31/2009 | | 64.97 |
| Bill | 10/21/2009 | | C & W Hardware | 10/31/2009 | | 112.16 |
| Bill | 10/21/2009 | OCT09 | Windstream 8069-L... | 10/31/2009 | | 69.20 |
| Bill | 10/23/2009 | oct2009 | Windstream 6608 | 11/2/2009 | | 10.25 |
| Bill | 10/23/2009 | oct2009 | Windstream -35559 | 11/2/2009 | | 35.76 |
| Bill | 10/23/2009 | oct2009 | Windstream 4730 | 11/2/2009 | | 2,922.48 |
| Bill | 10/23/2009 | 141 | Overland Traveler | 11/2/2009 | | 674.83 |
| Bill | 10/19/2009 | 132466 | Servicemaster Clean | 11/3/2009 | | 1,004.75 |
| Bill | 10/6/2009 | 1009-... | Amicalola Electric | 11/5/2009 | | 1,022.63 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 126.90 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 652.45 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 95.23 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 457.53 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 69.22 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 448.92 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 172.88 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 113.12 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 665.57 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 211.25 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 29.89 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 42.29 |
| Bill | 10/6/2009 | 1006-... | Amicalola Electric | 11/5/2009 | | 25.00 |
| Bill | 10/6/2009 | 1106-... | Amicalola Electric | 11/5/2009 | | 1,611.32 |
| Bill | 10/6/2009 | 1008-... | Amicalola Electric | 11/5/2009 | | 47.05 |
| Bill | 10/6/2009 | 1000... | Amicalola Electric | 11/5/2009 | | 66.02 |
| Bill | 10/6/2009 | 1000... | Amicalola Electric | 11/5/2009 | | 119.52 |
| Bill | 10/26/2009 | 10/27 | Sprint | 11/5/2009 | | 3.76 |
| Bill | 10/27/2009 | 5008... | Orkin | 11/6/2009 | | 375.00 |
| Bill | 10/30/2009 | 0008... | Advanced Disposal | 11/9/2009 | | 1,761.07 |
| Bill | 10/15/2009 | 027236 | C & W Hardware | 11/10/2009 | | 24.99 |
| Bill | 10/26/2009 | 132470 | Servicemaster Clean | 11/10/2009 | | 1,004.75 |
| Bill | 10/30/2009 | 678b | Jarrard Water Servi... | 11/29/2009 | | 1,522.50 |
| **Total Current** | | | | | | 17,480.76 |
| **1 - 30** | | | | | | |
| Bill | 9/2/2009 | 98251 | Bob Barker Compa... | 10/2/2009 | 29 | 111.75 |
| Bill | 9/2/2009 | 98239 | Bob Barker Compa... | 10/2/2009 | 29 | 136.47 |
| Bill | 9/2/2009 | 98240 | Bob Barker Compa... | 10/2/2009 | 29 | 47.12 |
| Bill | 9/4/2009 | WEB... | Bob Barker Compa... | 10/4/2009 | 27 | 110.03 |
| Bill | 9/25/2009 | 09/26 | Sprint | 10/5/2009 | 26 | 7.21 |
| Bill | 9/21/2009 | 132352 | Servicemaster Clean | 10/6/2009 | 25 | 504.75 |
| Bill | 9/28/2009 | 05/31 | Morris Law Firm | 10/8/2009 | 23 | 5,532.19 |
| Bill | 9/28/2009 | 07/31 | Morris Law Firm | 10/8/2009 | 23 | 6,218.14 |
| Bill | 9/28/2009 | 08/31 | Morris Law Firm | 10/8/2009 | 23 | 5,891.44 |
| Bill | 9/28/2009 | 9346... | Fedex | 10/8/2009 | 23 | 19.78 |
| Bill | 9/30/2009 | sept | Morris Law Firm | 10/10/2009 | 21 | 7,668.57 |
| Bill | 10/1/2009 | 3326.. | De Lage Landen Fi... | 10/11/2009 | 20 | 233.22 |
| Bill | 10/1/2009 | per st... | De Lage Landen Fi... | 10/11/2009 | 20 | 177.88 |
| Bill | 9/28/2009 | 132363 | Servicemaster Clean | 10/13/2009 | 18 | 1,004.75 |
| Bill | 9/15/2009 | NC10. | Bob Barker Compa... | 10/15/2009 | 16 | 153.85 |
| Bill | 9/15/2009 | NC10... | Bob Barker Compa... | 10/15/2009 | 16 | 22.74 |
| Bill | 9/30/2009 | 131863 | Servicemaster Clean | 10/15/2009 | 16 | 1,542.25 |
| Bill | 9/30/2009 | 132007 | Servicemaster Clean | 10/15/2009 | 16 | 1,542.25 |
| Bill | 10/5/2009 | 5051 | Digital Records Ma... | 10/15/2009 | 16 | 100.00 |
| Bill | 10/6/2009 | 027026 | C & W Hardware | 10/16/2009 | 15 | 4.56 |
| Bill | 10/6/2009 | 6932... | Verizon - Staff 5 lines | 10/16/2009 | 15 | 140.07 |
| Bill | 9/17/2009 | NC10... | Bob Barker Compa... | 10/17/2009 | 14 | 29.40 |
| Bill | 10/7/2009 | 027066 | C & W Hardware | 10/17/2009 | 14 | 8.78 |
| Bill | 10/7/2009 | 3102... | XO Communications | 10/17/2009 | 14 | 316.51 |
| Bill | 10/8/2009 | K27108 | C & W Hardware | 10/18/2009 | 13 | 57.14 |
| Bill | 10/5/2009 | 132451 | Servicemaster Clean | 10/20/2009 | 11 | 1,004.75 |
| Bill | 9/21/2009 | NC10.. | Bob Barker Compa... | 10/21/2009 | 10 | 33.90 |
| Bill | 9/22/2009 | NC10... | Bob Barker Compa.. | 10/22/2009 | 9 | 329.08 |
| Bill | 9/23/2009 | NC10... | Bob Barker Compa.. | 10/23/2009 | 8 | 55.06 |

Page 1

2:06 PM

11/11/09

# HLA, Inc.
# A/P Aging Detail
### As of October 31, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 9/23/2009 | Nc10... | Bob Barker Compa... | 10/23/2009 | 8 | 79.80 |
| Credit | 10/26/2009 | pre st . | Pro Chem, Inc. | | | -280.00 |
| Credit | 10/27/2009 | corre... | Orkin | | | -359.09 |
| Credit | 10/27/2009 | corre... | Orkin | | | -359.09 |
| Credit | 10/27/2009 | corre... | Orkin | | | -359.09 |
| Credit | 10/28/2009 | corre... | Payco, Inc. | | | -215.40 |
| Bill | 9/29/2009 | NC10... | Bob Barker Compa... | 10/29/2009 | 2 | 246.02 |
| Bill | 10/19/2009 | 33679 | Lint Security | 10/29/2009 | 2 | 256.00 |
| Bill | 9/30/2009 | 678a | Jarrard Water Servi | 10/30/2009 | 1 | 128.00 |
| Bill | 10/15/2009 | 132461 | Servicemaster Clean | 10/30/2009 | 1 | 1,004.75 |
| **Total 1 - 30** | | | | | | **33,145.54** |
| **31 - 60** | | | | | | |
| Bill | 8/8/2009 | 2973... | De Lage Landen Fi... | 9/1/2009 | 60 | 233.22 |
| Bill | 8/17/2009 | 132217 | Servicemaster Clean | 9/1/2009 | 60 | 1,401.75 |
| Credit | 9/3/2009 | | Medco | | | -3.90 |
| Bill | 8/26/2009 | | Sprint | 9/5/2009 | 56 | 18.72 |
| Bill | 8/7/2009 | 5211 | Centerpoint Direct, . | 9/6/2009 | 55 | 250.00 |
| Bill | 8/27/2009 | 1507... | Graybar F.S. 21441 | 9/6/2009 | 55 | 694.84 |
| Credit | 9/8/2009 | OA00... | Bob Barker Compa... | | | -99.59 |
| Bill | 8/10/2009 | 1030 | Go Home at Five, L... | 9/9/2009 | 52 | 300.00 |
| Credit | 9/11/2009 | 3063 .. | XO Communications | | | -1,061.68 |
| Credit | 9/11/2009 | 08/17 | XO Communications - | | | -38.96 |
| Bill | 8/14/2009 | q5289 | Centerpoint Direct, ... | 9/13/2009 | 48 | 250.00 |
| Bill | 9/4/2009 | 5017 | Digital Records Ma... | 9/14/2009 | 47 | 100.00 |
| Bill Pmt -Check | 9/14/2009 | 1124 | Amicalola Electric | | | -3,547.49 |
| Bill | 9/7/2009 | 3091... | XO Communications | 9/17/2009 | 44 | 980.10 |
| Bill | 9/7/2009 | | XO Communications | 9/17/2009 | 44 | 659.54 |
| Credit | 9/17/2009 | | XO Communications | | | -590.65 |
| Bill | 9/10/2009 | sept10 | Dish Network -len | 9/20/2009 | 41 | 29.50 |
| Bill | 9/15/2009 | 0821 | Avaya Financial Ser... | 9/25/2009 | 36 | 1,444.01 |
| Bill | 9/19/2009 | 2880... | Siemens Water Tec... | 9/29/2009 | 32 | 548.64 |
| Bill | 8/31/2009 | 847980 | Bob Barker Compa... | 9/30/2009 | 31 | 100.33 |
| Bill | 8/31/2009 | 847536 | Bob Barker Compa... | 9/30/2009 | 31 | 119.84 |
| Bill | 8/31/2009 | 847525 | Bob Barker Compa... | 9/30/2009 | 31 | 112.32 |
| Credit | 9/30/2009 | paid o... | Dish Network -len | | | -623.19 |
| **Total 31 - 60** | | | | | | **1,277.35** |
| **61 - 90** | | | | | | |
| Bill | 7/3/2009 | 5058 | Centerpoint Direct, ... | 8/2/2009 | 90 | 250.00 |
| Bill | 7/27/2009 | 1485... | Graybar F.S. 21818 | 8/6/2009 | 86 | 637.09 |
| Bill | 7/27/2009 | | Graybar F.S. 21818 | 8/6/2009 | 86 | 44.28 |
| Bill | 7/27/2009 | | Graybar F S. 21441 | 8/6/2009 | 86 | 2,303.02 |
| Bill | 7/27/2009 | | Graybar F S. 21441 | 8/6/2009 | 86 | 164.87 |
| Bill | 7/23/2009 | 590038 | U. S. Security Asso. | 8/7/2009 | 85 | 781.75 |
| Bill | 7/15/2009 | 5233... | GE Capital 009 | 8/8/2009 | 84 | 140.00 |
| Bill | 7/15/2009 | | GE Capital 009 | 8/8/2009 | 84 | 44.00 |
| Bill | 7/31/2009 | | Harrison Oil Compa... | 8/10/2009 | 82 | 20.96 |
| Bill | 7/31/2009 | 20.96 | Harrison Oil Compa... | 8/10/2009 | 82 | 20.96 |
| Bill | 8/1/2009 | 205031 | Thyssenkrupp Elev... | 8/11/2009 | 81 | 275.80 |
| Bill | 7/30/2009 | 596874 | U. S. Security Asso... | 8/14/2009 | 78 | 781.75 |
| Bill | 7/21/2009 | | Avaya Financial Ser... | 8/15/2009 | 77 | 1,444.01 |
| Bill | 7/17/2009 | Q5407 | Centerpoint Direct, . | 8/16/2009 | 76 | 250.00 |
| Bill | 8/9/2009 | 5246... | GE Capital 007 | 8/19/2009 | 73 | 319.00 |
| Bill | 8/10/2009 | 4999 | Digital Records Ma... | 8/20/2009 | 72 | 100.00 |
| Credit | 8/20/2009 | post p... | Pitney Bowes -lease | | | -79.42 |
| Bill | 8/6/2009 | 602113 | U. S. Security Asso... | 8/21/2009 | 71 | 775.12 |
| Bill Pmt -Check | 8/25/2009 | 1068 | Amicalola Electric | | | -805.00 |
| Bill | 8/16/2009 | 5250... | GE Capital 009 | 8/26/2009 | 66 | 162.00 |
| Bill | 8/13/2009 | 609870 | U. S. Security Asso... | 8/28/2009 | 64 | 357.75 |
| Bill | 7/31/2009 | 5182 | Centerpoint Direct, ... | 8/30/2009 | 62 | 250.00 |
| Bill | 8/21/2009 | 9200... | Avaya Financial Ser... | 8/31/2009 | 61 | 1,444.01 |
| Bill | 8/21/2009 | | Avaya Financial Ser... | 8/31/2009 | 61 | 173.49 |
| **Total 61 - 90** | | | | | | **9,855.44** |

**Page 2**

2:06 PM

11/11/09

# HLA, Inc.
# A/P Aging Detail
### As of October 31, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| **> 90** | | | | | | |
| Bill | 12/31/2006 | | Quirk & Quirk, LLC | 1/10/2007 | 1025 | 43,224.34 |
| Bill | 12/31/2006 | | Quirk & Quirk, LLC | 1/10/2007 | 1025 | 41,503.00 |
| Bill | 1/31/2007 | 39828 | Quirk & Quirk, LLC | 2/10/2007 | 994 | 1,257.86 |
| Bill | 1/31/2007 | 39769 | Quirk & Quirk, LLC | 2/10/2007 | 994 | 3,206.28 |
| Bill | 2/28/2007 | 40289 | Quirk & Quirk, LLC | 3/10/2007 | 966 | 477.00 |
| Bill | 3/31/2007 | 41332 | Quirk & Quirk, LLC | 4/10/2007 | 935 | 1,269.40 |
| Bill | 4/30/2007 | 41828 | Quirk & Quirk, LLC | 5/10/2007 | 905 | 911.76 |
| Bill | 4/30/2007 | 41718 | Quirk & Quirk, LLC | 5/10/2007 | 905 | 2.48 |
| Bill | 5/31/2007 | 7-3905 | Sewell Printing Serv... | 6/10/2007 | 874 | 396.30 |
| Bill | 5/31/2007 | 42559 | Quirk & Quirk, LLC | 6/10/2007 | 874 | 2,435.20 |
| Bill | 5/31/2007 | 42434 | Quirk & Quirk, LLC | 6/10/2007 | 874 | 29.50 |
| Bill | 6/29/2007 | 07-45... | Sewell Printing Serv... | 7/9/2007 | 845 | 53.68 |
| Bill | 6/30/2007 | 43388 | Quirk & Quirk, LLC | 7/10/2007 | 844 | 5,133.89 |
| Bill | 8/8/2007 | 44347 | Quirk & Quirk, LLC | 8/18/2007 | 805 | 1,093.48 |
| Bill | 9/6/2007 | 7-4983 | Sewell Printing Serv... | 9/16/2007 | 776 | 945.68 |
| Bill | 9/10/2007 | 44850 | Quirk & Quirk, LLC | 9/20/2007 | 772 | 1,509.50 |
| Bill | 9/28/2007 | 07-51... | Sewell Printing Serv... | 10/8/2007 | 754 | 92.70 |
| Bill | 10/30/2007 | 5438 | Sewell Printing Serv... | 11/9/2007 | 722 | 55.70 |
| Bill | 9/30/2007 | | Quirk & Quirk, LLC | 11/30/2007 | 701 | 242.00 |
| Bill | 12/17/2007 | 7-4982 | Sewell Printing Serv... | 12/27/2007 | 674 | 786.00 |
| Bill | 12/17/2007 | 7-2571 | Sewell Printing Serv... | 12/27/2007 | 674 | 925.98 |
| Bill | 10/31/2007 | 46254 | Quirk & Quirk, LLC | 12/31/2007 | 670 | 531.00 |
| Bill | 11/30/2007 | | Quirk & Quirk, LLC | 12/31/2007 | 670 | 20.00 |
| Credit | 1/27/2008 | | Purchase Power | | | -1,570.90 |
| Bill | 1/21/2008 | Jasn ... | Purchase Power | 1/31/2008 | 639 | 3,979.42 |
| Bill | 1/30/2008 | 8-6571 | Sewell Printing Serv... | 2/9/2008 | 630 | 99.87 |
| Bill | 1/31/2008 | 08-66... | Sewell Printing Serv... | 2/10/2008 | 629 | 854.33 |
| Bill | 1/23/2008 | | Star Services | 2/20/2008 | 619 | 442.50 |
| Bill | 12/31/2007 | | Morris Law Firm | 2/29/2008 | 610 | 22,638.14 |
| Bill | 2/28/2008 | 6981 | Star Services | 3/9/2008 | 601 | 337.50 |
| Bill | 2/29/2008 | 49384 | Quirk & Quirk, LLC | 3/10/2008 | 600 | 916.60 |
| Bill | 2/29/2008 | | Morris Law Firm | 3/10/2008 | 600 | 19,406.79 |
| Bill | 3/12/2008 | | Purchase Power | 3/22/2008 | 588 | 232.91 |
| Bill | 2/29/2008 | 08-66... | Sewell Printing Serv... | 3/30/2008 | 580 | 888.58 |
| Bill | 2/29/2008 | 08-66... | Sewell Printing Serv... | 3/30/2008 | 580 | 808.94 |
| Bill | 1/31/2008 | | Morris Law Firm | 3/31/2008 | 579 | 24,272.72 |
| Bill | 4/9/2008 | | Purchase Power | 4/19/2008 | 560 | 2,311.19 |
| Bill | 3/25/2008 | xck47... | Dell | 4/24/2008 | 555 | 749.90 |
| Bill | 3/31/2008 | 08-74... | Sewell Printing Serv... | 4/30/2008 | 549 | 99.29 |
| Bill | 3/31/2008 | 08-71... | Sewell Printing Serv... | 4/30/2008 | 549 | 133.82 |
| Bill | 4/21/2008 | 1123... | CIT Technology Fin... | 5/8/2008 | 541 | 520.92 |
| Bill | 4/30/2008 | | Morris Law Firm | 5/10/2008 | 539 | 16,059.02 |
| Bill | 5/9/2008 | 7049 | Star Services | 5/19/2008 | 530 | 19.50 |
| Credit | 5/20/2008 | 7703... | Medco | | | -2.10 |
| Bill | 4/21/2008 | 4080... | Medco | 5/21/2008 | 528 | 47.90 |
| Bill | 4/29/2008 | 2123... | Medco | 5/29/2008 | 520 | 697.35 |
| Bill | 4/29/2008 | 2107... | Medco | 5/29/2008 | 520 | 95.80 |
| Bill | 4/30/2008 | 08-77... | Sewell Printing Serv... | 5/30/2008 | 519 | 1,207.00 |
| Bill | 3/31/2008 | | Morris Law Firm | 5/31/2008 | 518 | 22,449.72 |
| Bill | 5/12/2008 | | Purchase Power | 6/8/2008 | 510 | 350.24 |
| Bill | 5/31/2008 | | Morris Law Firm | 6/10/2008 | 508 | 9,250.63 |
| Bill | 6/10/2008 | 7093 | Star Services | 6/20/2008 | 498 | 157.50 |
| Bill | 5/23/2008 | 08-77... | Sewell Printing Serv... | 6/22/2008 | 496 | 1,262.23 |
| Bill | 6/9/2008 | | Purchase Power | 7/9/2008 | 479 | 164.35 |
| Credit | 7/18/2008 | 299822 | Quill | | | -109.10 |
| Bill | 7/13/2008 | | Purchase Power | 7/23/2008 | 465 | 141.89 |
| Bill | 7/27/2008 | 1203... | Graybar F.S. 21818 | 8/16/2008 | 441 | 5,508.06 |
| Bill | 6/30/2008 | | Morris Law Firm | 8/31/2008 | 426 | 8,562.70 |
| Bill Pmt -Check | 9/5/2008 | 47301 | Dahlonega Quick lu... | | | -22.39 |
| Bill | 8/12/2008 | | Purchase Power | 9/9/2008 | 417 | 2,283.35 |
| Bill | 8/22/2008 | 1223... | CIT Technology Fin... | 9/15/2008 | 411 | 520.92 |
| Bill | 9/8/2008 | | Purchase Power | 9/18/2008 | 408 | 377.44 |
| Bill | 9/21/2008 | 1246... | CIT Technology Fin... | 10/15/2008 | 381 | 520.92 |
| Bill | 10/12/2008 | | Purchase Power | 10/22/2008 | 374 | 362.69 |
| Bill Pmt -Check | 10/24/2008 | 47659 | CIT Technology Fin... | | | -10.00 |
| Credit | 10/29/2008 | 63587 | Pearson | | | -264.74 |
| Bill | 9/30/2008 | 08-91... | Sewell Printing Serv... | 10/30/2008 | 366 | 1,126.22 |

2:06 PM

11/11/09

## HLA, Inc.
## A/P Aging Detail
### As of October 31, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| Bill | 10/20/2008 | 34 | Complete Testing S.. | 10/30/2008 | 366 | 591.45 |
| Bill | 10/21/2008 | 10-21... | CIT Technology Fin.. | 10/31/2008 | 365 | 520.92 |
| Bill | 10/31/2008 | 08-93... | Sewell Printing Serv... | 11/30/2008 | 335 | 57.30 |
| Bill | 11/21/2008 | 11-21... | CIT Technology Fin. | 12/1/2008 | 334 | 520.92 |
| Bill | 11/26/2008 | 7239... | Pearson | 12/6/2008 | 329 | 662.00 |
| Bill | 11/12/2008 | Due 1 . | Purchase Power | 12/9/2008 | 326 | 371.73 |
| Bill | 11/20/2008 | | Avaya Financial Ser... | 12/15/2008 | 320 | 615.97 |
| Bill | 12/9/2008 | e197.. | The College Board | 12/19/2008 | 316 | 22.00 |
| Bill | 12/9/2008 | e197.. | The College Board | 12/19/2008 | 316 | 22.00 |
| Bill | 12/12/2008 | | Purchase Power | 12/22/2008 | 313 | 179.19 |
| Bill | 12/12/2008 | | Purchase Power | 12/22/2008 | 313 | 163.35 |
| Bill | 11/28/2008 | 08-98... | Sewell Printing Serv... | 12/28/2008 | 307 | 56.29 |
| Bill | 12/21/2008 | 12-21... | CIT Technology Fin... | 12/31/2008 | 304 | 551.45 |
| Bill | 12/30/2008 | 10-07... | Avaya Financial Ser... | 1/9/2009 | 295 | 62.54 |
| Credit | 1/15/2009 | | Servicemaster Clean | | | -61.00 |
| Credit | 1/16/2009 | | Servicemaster Clean | | | -573.00 |
| Bill | 1/13/2009 | 2008 ... | Payco, Inc. | 1/23/2009 | 281 | 1,004.20 |
| Bill | 1/15/2009 | | Benergy Outsourcin... | 1/25/2009 | 279 | 100.00 |
| Bill | 12/31/2008 | 08-10... | Sewell Printing Serv... | 1/30/2009 | 274 | 105.20 |
| Bill | 1/23/2009 | | Purchase Power | 2/8/2009 | 265 | 360.58 |
| Bill | 2/3/2009 | 9075... | Fedex | 2/13/2009 | 260 | 12.44 |
| Bill | 2/4/2009 | | David B. Floyd, CP... | 2/14/2009 | 259 | 250.00 |
| Bill | 2/4/2009 | 160 | Complete Testing S... | 2/14/2009 | 259 | 51.00 |
| Bill | 2/5/2009 | 969421 | CPP Inc | 2/15/2009 | 258 | 680.30 |
| Bill | 2/6/2009 | 4870 | Digital Records Ma... | 2/16/2009 | 257 | 100.00 |
| Credit | 2/17/2009 | 2285.. | XO Communications - | | | -76.17 |
| Bill | 2/11/2009 | | Benergy Outsourcin... | 2/21/2009 | 252 | 100.00 |
| Bill | 2/12/2009 | | Purchase Power | 2/22/2009 | 251 | 150.51 |
| Bill | 2/13/2009 | 9361... | Pitney Bowes -lease | 2/23/2009 | 250 | 38.84 |
| Bill | 1/27/2009 | 08-10... | Sewell Printing Serv... | 2/26/2009 | 247 | 57.16 |
| Bill | 2/16/2009 | 1162 | R-Ranch in the Mou... | 2/26/2009 | 247 | 2,640.65 |
| Bill | 3/1/2009 | | De Lage Landen Fin... | 3/1/2009 | 244 | 205.12 |
| Bill | 2/20/2009 | balance | Pitney Bowes -lease | 3/2/2009 | 243 | 43.44 |
| Bill | 2/23/2009 | 128 | Complete Testing S... | 3/5/2009 | 240 | 14.00 |
| Bill | 2/25/2009 | | Purchase Power | 3/7/2009 | 238 | 968.00 |
| Bill | 2/12/2009 | | Purchase Power | 3/11/2009 | 234 | 39.00 |
| Bill | 3/1/2009 | 4518 | Centerpoint Direct, ... | 3/11/2009 | 234 | 2,150.00 |
| Bill | 2/26/2009 | 455933 | U. S. Security Asso... | 3/13/2009 | 232 | 2,498.26 |
| Bill | 2/27/2009 | 460854 | U. S. Security Asso... | 3/14/2009 | 231 | 2,506.53 |
| Bill | 2/18/2009 | | Avaya Financial Ser... | 3/15/2009 | 230 | 1,444.01 |
| Bill | 2/18/2009 | | Avaya Financial Ser... | 3/15/2009 | 230 | 173.49 |
| Bill | 3/1/2009 | 1521.. | Verizon - Staff 5 lines | 3/16/2009 | 229 | 141.31 |
| Bill | 3/6/2009 | | Digital Records Ma... | 3/16/2009 | 229 | 100.00 |
| Bill | 3/6/2009 | 157 | Complete Testing S... | 3/16/2009 | 229 | 48.00 |
| Bill | 2/17/2009 | | NCS Pearson Inc | 3/17/2009 | 228 | 89.00 |
| Bill | 3/7/2009 | 6982... | Dell Financial Servi... | 3/17/2009 | 228 | 213.22 |
| Bill | 3/7/2009 | 6982.. | Dell Financial Servi... | 3/17/2009 | 228 | 144.80 |
| Bill | 3/7/2009 | 6982... | Dell Financial Servi... | 3/17/2009 | 228 | 87.10 |
| Bill Pmt -Check | 3/18/2009 | 1187 | Amicalola Electric | | | -128.58 |
| Bill | 3/5/2009 | 15921 | Allonim Business S... | 3/20/2009 | 225 | 19.58 |
| Bill | 3/5/2009 | 15922 | Allonim Business S... | 3/20/2009 | 225 | 416.57 |
| Bill | 3/10/2009 | d-830... | Orkin | 3/20/2009 | 225 | 359.09 |
| Bill | 3/13/2009 | | Pitney Bowes -lease | 3/23/2009 | 222 | 9.65 |
| Bill | 2/24/2009 | | Dahlonega Quick lu... | 3/24/2009 | 221 | 48.41 |
| Bill | 2/24/2009 | | Dahlonega Quick lu... | 3/24/2009 | 221 | 37.96 |
| Bill | 3/14/2009 | 6994... | Dell Financial Servi... | 3/24/2009 | 221 | 1,729.13 |
| Bill | 3/15/2009 | | GE Capital 009 | 3/25/2009 | 220 | 184.00 |
| Bill | 3/16/2009 | | Benergy Outsourcin... | 3/26/2009 | 219 | 100.00 |
| Bill | 3/12/2009 | 467279 | U. S. Security Asso... | 3/27/2009 | 218 | 2,506.53 |
| Bill | 3/17/2009 | | Dish Network -len | 3/27/2009 | 218 | 109.32 |
| Bill | 3/24/2009 | 5158... | GE Capital 007 | 4/1/2009 | 213 | 319.00 |
| Bill | 3/23/2009 | | Avaya Financial Ser... | 4/2/2009 | 212 | 173.49 |
| Bill | 3/23/2009 | | Avaya Financial Ser... | 4/2/2009 | 212 | 1,444.01 |
| Bill | 3/19/2009 | 474481 | U. S. Security Asso... | 4/3/2009 | 211 | 2,506.52 |
| Bill | 3/24/2009 | | Purchase Power | 4/3/2009 | 211 | 2,386.47 |
| Bill | 3/24/2009 | 5605 | MISBO | 4/3/2009 | 211 | 103.20 |
| Bill | 3/24/2009 | 1532... | Verizon - Len Black . | 4/3/2009 | 211 | 94.38 |
| Credit | 4/3/2009 | | Graybar F.S.  21818 | | | -2,905.02 |

2:06 PM

11/11/09

# HLA, Inc.
## A/P Aging Detail
### As of October 31, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| Bill | 3/20/2009 | 481074 | U. S. Security Asso... | 4/4/2009 | 210 | 2,506.52 |
| Bill | 3/25/2009 | 5011... | Fulton Paper co.-Ja... | 4/4/2009 | 210 | 130 88 |
| Bill | 3/26/2009 | | ADAM Inc | 4/5/2009 | 209 | 100 00 |
| Bill | 3/31/2009 | | Park Place on Peac... | 4/10/2009 | 204 | 125.00 |
| Bill | 3/31/2009 | 634483 | Advanced Disposal | 4/10/2009 | 204 | 1,709 84 |
| Bill | 4/2/2009 | d 830... | Orkin | 4/12/2009 | 202 | 359.09 |
| Bill | 4/2/2009 | | North Georgia Prop... | 4/12/2009 | 202 | 3,220 22 |
| Bill | 4/2/2009 | 1 | Second Nature | 4/12/2009 | 202 | 78 33 |
| Bill | 4/2/2009 | 486420 | U. S. Security Asso... | 4/12/2009 | 202 | 2,506 52 |
| Bill | 4/13/2009 | 5011... | Fulton Paper- Food ... | 4/13/2009 | 201 | 205.27 |
| Bill | 4/4/2009 | 8255... | Dish Network -len | 4/14/2009 | 200 | 114.32 |
| Bill | 3/23/2009 | X002... | Avaya Financial Ser... | 4/15/2009 | 199 | 1,444 01 |
| Bill | 3/23/2009 | | Avaya Financial Ser.. | 4/15/2009 | 199 | 173.49 |
| Bill | 4/6/2009 | fin chg | North Georgia Prop... | 4/16/2009 | 198 | 391.48 |
| Bill | 4/6/2009 | 4717 | Centerpoint Direct, .. | 4/16/2009 | 198 | 55.00 |
| Bill | 4/6/2009 | 5011... | Fulton Paper co.-Ja... | 4/16/2009 | 198 | 461.00 |
| Bill | 4/16/2009 | 499025 | U. S. Security Asso... | 4/16/2009 | 198 | 2,506.52 |
| Bill | 4/7/2009 | balance | Dell Financial Servi... | 4/17/2009 | 197 | 1,703.58 |
| Bill | 4/7/2009 | 3021... | XO Communications | 4/17/2009 | 197 | 306.53 |
| Bill | 4/9/2009 | 4917 | Digital Records Ma... | 4/19/2009 | 195 | 100.00 |
| Bill | 4/20/2009 | 5011... | Fulton Paper co.-Ja... | 4/20/2009 | 194 | 177.88 |
| Bill | 4/20/2009 | 5011... | Fulton Paper- Food ... | 4/20/2009 | 194 | 293.04 |
| Bill | 4/6/2009 | 16205 | Ationim Business S... | 4/21/2009 | 193 | 370.72 |
| Bill | 4/22/2009 | 0380... | Pro Chem, Inc. | 4/22/2009 | 192 | 291 58 |
| Bill | 4/13/2009 | | Orkin | 4/23/2009 | 191 | 359.09 |
| Bill Pmt -Check | 4/24/2009 | 1005 | XO Communications | | | -297.54 |
| Bill | 4/24/2009 | 060059 | Harrison Oil Compa... | 4/24/2009 | 190 | 1,444.54 |
| Credit | 4/24/2009 | Credit... | Harrison Oil Compa... | | | -73.60 |
| Bill | 3/26/2009 | | Shirt Shanty | 4/25/2009 | 189 | 64.00 |
| Bill | 3/31/2009 | 678 | Jarrard Water Servi... | 4/30/2009 | 184 | 1,500.00 |
| Bill | 4/15/2009 | 131560 | Servicemaster Clean | 4/30/2009 | 184 | 3,525.00 |
| Bill | 4/20/2009 | 32202 | Lint Security | 4/30/2009 | 184 | 256.00 |
| Bill | 4/30/2009 | 0000... | Advanced Disposal | 4/30/2009 | 184 | 1,721.21 |
| Bill | 4/8/2009 | 7022... | Dell Financial Servi .. | 5/1/2009 | 183 | 213 22 |
| Bill | 4/8/2009 | 7022... | Dell Financial Servi... | 5/1/2009 | 183 | 144.80 |
| Bill | 4/8/2009 | 7022... | Dell Financial Servi... | 5/1/2009 | 183 | 87.10 |
| Bill | 4/8/2009 | 5177... | GE Capital 007 | 5/1/2009 | 183 | 319.00 |
| Bill | 4/11/2009 | 1634... | De Lage Landen Fi ... | 5/1/2009 | 183 | 205.12 |
| Bill | 5/1/2009 | 107150 | Thyssenkrupp Elev... | 5/1/2009 | 183 | 275.80 |
| Bill | 4/22/2009 | 0380... | Pro Chem, Inc. | 5/2/2009 | 182 | 280.00 |
| Bill | 4/6/2009 | 5011... | Fulton Paper- Food ... | 5/6/2009 | 178 | 396.53 |
| Bill | 4/6/2009 | 5011... | Fulton Paper- Food ... | 5/6/2009 | 178 | 158.49 |
| Bill | 3/27/2009 | 9100... | College Board | 5/7/2009 | 177 | 68.00 |
| Bill | 3/31/2009 | 608 | Jarrard Water Servi ... | 5/7/2009 | 177 | 1,522 50 |
| Bill | 4/2/2009 | 1 | Second Nature | 5/7/2009 | 177 | 78.33 |
| Bill | 4/30/2009 | 11038 | North Georgia Prop... | 5/7/2009 | 177 | 339.30 |
| Bill | 4/15/2009 | 5182... | GE Capital 009 | 5/8/2009 | 176 | 162.00 |
| Bill | 4/15/2009 | 001-8... | Dell Financial Servi... | 5/8/2009 | 176 | 1,729.13 |
| Bill | 4/28/2009 | | Graybar F.S. 21441 | 5/8/2009 | 176 | 9,202.08 |
| Bill | 4/28/2009 | | Graybar F.S.  21818 | 5/8/2009 | 176 | 899.46 |
| Bill | 4/28/2009 | INVO... | ADAM Inc | 5/8/2009 | 176 | 510.00 |
| Bill | 4/12/2009 | 8000-... | Purchase Power | 5/10/2009 | 174 | 1,602 00 |
| Bill | 4/30/2009 | 8920 | Er Services, Inc. | 5/10/2009 | 174 | 110.00 |
| Bill | 5/1/2009 | 08014 | North Georgia Prop... | 5/10/2009 | 174 | 8,446.70 |
| Bill | 5/1/2009 | 03785 | North Georgia Prop... | 5/11/2009 | 173 | 3,128.40 |
| Bill | 5/1/2009 | 7044... | Blue Cross Blue Shi... | 5/11/2009 | 173 | 2,198.36 |
| Bill | 5/1/2009 | 7044... | Blue Cross Blue Shi... | 5/11/2009 | 173 | 10,193.59 |
| Bill | 5/2/2009 | | Dish Network -len | 5/12/2009 | 172 | 332.96 |
| Bill | 4/14/2009 | 2890... | PSAT/NMSQT | 5/14/2009 | 170 | 30.00 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 3,710 06 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 2,629.46 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 289.72 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 1,458.32 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 870.97 |
| Bill | 5/6/2009 | 9702 .. | Amicalola Electric | 5/14/2009 | 170 | 242.43 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 932.42 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 526.18 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 1,393.61 |

2:06 PM

11/11/09

# HLA, Inc.
# A/P Aging Detail
### As of October 31, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 405.22 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 1,561.06 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 115.60 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 604.01 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 680.31 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 623.84 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 165.28 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 233.35 |
| Bill | 5/6/2009 | 9702... | Amicalola Electric | 5/14/2009 | 170 | 166.87 |
| Bill | 4/15/2009 | 7247... | Pearson | 5/15/2009 | 169 | 89.00 |
| Bill | 4/15/2009 | 4746 | Centerpoint Direct, ... | 5/15/2009 | 169 | 155.00 |
| Bill | 4/15/2009 | 5011... | Fulton Paper- Food ... | 5/15/2009 | 169 | 21.68 |
| Bill | 4/25/2009 | 8255... | Dish Network -len | 5/15/2009 | 169 | 87.98 |
| Bill | 4/30/2009 | 13692 | Dahlonega Family .. | 5/15/2009 | 169 | 60.00 |
| Bill | 4/16/2009 | 29954 | Cornerstone Gradu... | 5/16/2009 | 168 | 87.05 |
| Bill | 4/26/2009 | 1417... | Graybar F.S. 21441 | 5/16/2009 | 168 | 2,303.02 |
| Bill | 4/26/2009 | 1417... | Graybar F.S.  21818 | 5/16/2009 | 168 | 637.09 |
| Bill | 5/6/2009 | 16477 | Atlonim Business S... | 5/16/2009 | 168 | 253.64 |
| Bill | 4/23/2009 | 3204... | Verizon - Len Black... | 5/18/2009 | 166 | 13.20 |
| Bill | 5/14/2009 | 6335 | Garrett Glass Comp... | 5/24/2009 | 160 | 1,435.00 |
| Bill | 5/26/2009 | | Dish Network -len | 5/26/2009 | 158 | 160.20 |
| Bill | 4/27/2009 | 5012... | Fulton Paper- Food ... | 5/27/2009 | 157 | 239.91 |
| Bill | 5/18/2009 | 241 | Complete Testing S... | 5/28/2009 | 156 | 51.00 |
| Bill | 4/29/2009 | 5012... | Fulton Paper- Food ... | 5/29/2009 | 155 | 30.10 |
| Bill | 10/2/2008 | 3861... | Monster | 5/30/2009 | 154 | 633.33 |
| Bill | 4/30/2009 | 4099... | Admin America, Inc. | 5/30/2009 | 154 | 485.00 |
| Bill | 5/1/2009 | 4799 | Centerpoint Direct, ... | 5/31/2009 | 153 | 2,150.00 |
| Bill | 5/9/2009 | 7060... | Dell Financial Servi... | 6/1/2009 | 152 | 213.22 |
| Bill | 5/9/2009 | 7060... | Dell Financial Servi... | 6/1/2009 | 152 | 87.10 |
| Bill | 5/9/2009 | 7060... | Dell Financial Servi... | 6/1/2009 | 152 | 144.80 |
| Bill | 5/9/2009 | 1954... | De Lage Landen Fi... | 6/1/2009 | 152 | 205.12 |
| Bill | 5/10/2009 | 5197... | GE Capital 007 | 6/1/2009 | 152 | 319.00 |
| Bill | 5/4/2009 | 5012... | Fulton Paper- Food ... | 6/3/2009 | 150 | 446.96 |
| Bill | 4/30/2009 | 3035... | XO Communications | 6/6/2009 | 147 | 361.13 |
| Bill | 5/22/2009 | 5090... | Admin America, Inc. | 6/6/2009 | 147 | 110.00 |
| Bill | 5/27/2009 | 1440... | Graybar F.S. 21818 | 6/6/2009 | 147 | 676.80 |
| Bill | 5/27/2009 | 1440... | Graybar F.S. 21441 | 6/6/2009 | 147 | 2,634.79 |
| Bill | 5/28/2009 | 8921 | Er Services, Inc. | 6/7/2009 | 146 | 100.00 |
| Bill | 5/7/2009 | 009720 | Thyssenkrupp Elev... | 6/8/2009 | 145 | 250.00 |
| Bill | 5/12/2009 | 8000-... | Purchase Power | 6/8/2009 | 145 | 213.63 |
| Bill | 5/12/2009 | 8000... | Purchase Power | 6/8/2009 | 145 | 234.26 |
| Bill | 5/17/2009 | 5200... | GE Capital 009 | 6/8/2009 | 145 | 162.00 |
| Bill | 5/11/2009 | 5012... | Fulton Paper- Food ... | 6/10/2009 | 143 | 328.98 |
| Bill | 5/11/2009 | 5012... | Fulton Paper- Food ... | 6/10/2009 | 143 | 352.14 |
| Bill | 5/31/2009 | 0040... | Park Place Hotel | 6/10/2009 | 143 | 250.00 |
| Bill | 5/11/2009 | 7249... | Pearson | 6/11/2009 | 142 | 128.75 |
| Bill | 6/1/2009 | 4953 | Digital Records Ma... | 6/11/2009 | 142 | 100.00 |
| Bill | 6/1/2009 | 7092... | Blue Cross Blue Shi... | 6/11/2009 | 142 | 2,198.36 |
| Bill | 6/1/2009 | 7092... | Blue Cross Blue Shi... | 6/11/2009 | 142 | 8,314.71 |
| Bill | 5/12/2009 | 9-189... | Fedex | 6/12/2009 | 141 | 27.50 |
| Bill | 5/13/2009 | 5012... | Fulton Paper co.-Ja... | 6/12/2009 | 141 | 33.16 |
| Bill | 5/13/2009 | 5012... | Fulton Paper co.-Ja... | 6/12/2009 | 141 | 28.88 |
| Bill | 5/14/2009 | 9-192... | Fedex | 6/12/2009 | 141 | 14.90 |
| Bill | 6/2/2009 | 9309... | Harrison Oil Compa... | 6/12/2009 | 141 | 14.96 |
| Bill | 5/16/2009 | 0000... | UPS | 6/15/2009 | 138 | 150.98 |
| Bill | 5/21/2009 | x0025... | Avaya Financial Ser... | 6/15/2009 | 138 | 173.49 |
| Bill | 4/23/2009 | 5354 | Lets eat | 6/19/2009 | 134 | 698.75 |
| Bill | 5/20/2009 | 0002... | Awards.com | 6/19/2009 | 134 | 217.00 |
| Bill | 5/20/2009 | 5013... | Fulton Paper- Food ... | 6/19/2009 | 134 | 320.88 |
| Bill | 5/20/2009 | 5013... | Fulton Paper co.-Ja... | 6/19/2009 | 134 | 239.57 |
| Bill | 6/4/2009 | | U. S. Security Asso... | 6/19/2009 | 134 | 172.52 |
| Bill Pmt -Check | 6/19/2009 | 1046 | Blue Cross Blue Shi... | | | -8,214.55 |
| Bill | 5/23/2009 | 0000... | UPS | 6/22/2009 | 131 | 55.77 |
| Bill | 6/12/2009 | Q4948 | Centerpoint Direct, ... | 6/22/2009 | 131 | 250.00 |
| Bill | 6/12/2009 | e217... | College Board | 6/22/2009 | 131 | 22.00 |
| Bill | 6/13/2009 | 9361... | Pitney Bowes Posta... | 6/23/2009 | 130 | 9.65 |
| Bill | 6/9/2009 | 16802 | Atlonim Business S... | 6/24/2009 | 129 | 16.94 |
| Bill | 5/27/2009 | 5013... | Fulton Paper- Food ... | 6/26/2009 | 127 | 119.53 |

2:06 PM

11/11/09

# HLA, Inc.
# A/P Aging Detail
### As of October 31, 2009

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|------|------|-----|------|----------|-------|--------------|
| Bill | 6/16/2009 | 9017 | Er Services, Inc. | 6/26/2009 | 127 | 222.82 |
| Bill | 5/27/2009 | 507071 | Arnall Golden Greg... | 6/27/2009 | 126 | 105.00 |
| Bill | 5/30/2009 | 0000... | UPS | 6/29/2009 | 124 | 13.68 |
| Bill | 6/19/2009 | 4992 | Centerpoint Direct, ... | 6/29/2009 | 124 | 250.00 |
| Bill | 6/21/2009 | 6159... | Verizon - Staff 5 lines | 7/1/2009 | 122 | 130.41 |
| Bill | 6/30/2009 | 2377... | De Lage Landen Fi... | 7/1/2009 | 122 | 10.26 |
| Credit | 7/1/2009 | | Blue Cross Blue Shi... | | | -14,690.47 |
| Bill | 6/22/2009 | | Graybar F.S. 21818 | 7/2/2009 | 121 | 595.41 |
| Bill | 6/18/2009 | 558081 | U. S. Security Asso.. | 7/3/2009 | 120 | 636.00 |
| Bill | 6/5/2009 | | Centerpoint Direct, ... | 7/5/2009 | 118 | 250.00 |
| Bill | 6/5/2009 | 0000... | UPS | 7/5/2009 | 118 | 3.35 |
| Bill | 6/6/2009 | 0000... | UPS | 7/6/2009 | 117 | 11.38 |
| Bill | 6/13/2009 | 9361... | Pitney Bowes -lease | 7/6/2009 | 117 | 765.10 |
| Bill | 6/26/2009 | | Graybar F.S. 21441 | 7/6/2009 | 117 | 2,303.02 |
| Bill | 6/26/2009 | d209.. | Griffin Industries | 7/6/2009 | 117 | 150.00 |
| Bill | 6/14/2009 | 5217... | GE Capital 009 | 7/8/2009 | 115 | 140.00 |
| Bill | 6/18/2009 | | Pitney Bowes Posta... | 7/9/2009 | 114 | 635.00 |
| Bill | 6/24/2009 | 6091... | Admin America, Inc. | 7/9/2009 | 114 | 110.00 |
| Bill | 6/10/2009 | | GE Capital 007 | 7/10/2009 | 113 | 297.00 |
| Bill | 6/30/2009 | 1-1fk... | Monster | 7/10/2009 | 113 | 738.89 |
| Bill | 6/30/2009 | 6227 | MISBO | 7/10/2009 | 113 | 125.29 |
| Bill | 7/1/2009 | 7141... | Blue Cross Blue Shi... | 7/11/2009 | 112 | 3,187.60 |
| Bill | 7/1/2009 | 7141... | Blue Cross Blue Shi... | 7/11/2009 | 112 | 12,198.64 |
| Bill | 7/1/2009 | 4054... | Monster | 7/11/2009 | 112 | 738.89 |
| Bill | 6/13/2009 | 0000... | UPS | 7/13/2009 | 110 | 16.14 |
| Bill | 6/15/2009 | 09-021 | twin house | 7/15/2009 | 108 | 400.00 |
| Bill | 6/22/2009 | x00020 | Avaya Financial Ser | 7/15/2009 | 108 | 173.49 |
| Bill | 7/2/2009 | 569634 | U. S. Security Asso... | 7/17/2009 | 106 | 781.75 |
| Bill | 7/2/2009 | 569635 | U. S. Security Asso... | 7/17/2009 | 106 | 530.00 |
| Bill | 7/7/2009 | 6378 | Garrett Glass Comp... | 7/17/2009 | 106 | 2,200.00 |
| Bill | 7/9/2009 | | Pitney Bowes -lease | 7/19/2009 | 104 | 252.57 |
| Bill | 6/22/2009 | x00010 | Avaya Financial Ser... | 7/22/2009 | 101 | 1,444.01 |
| Bill | 7/13/2009 | | Pitney Bowes Posta... | 7/23/2009 | 100 | 9.65 |
| Bill | 7/9/2009 | 578310 | U. S. Security Asso... | 7/24/2009 | 99 | 844.73 |
| Bill | 7/15/2009 | 5228... | GE Capital 007 | 7/25/2009 | 98 | 341.00 |
| Bill | 6/26/2009 | 5047 | Centerpoint Direct, ... | 7/26/2009 | 97 | 250.00 |
| Bill | 7/20/2009 | | Pitney Bowes -lease | 7/30/2009 | 93 | 55.58 |
| Bill | 7/16/2009 | 583258 | U. S. Security Asso... | 7/31/2009 | 92 | 781.75 |
| Bill | 7/21/2009 | | Avaya Financial Ser... | 7/31/2009 | 92 | 173.49 |
| Bill | 7/9/2009 | 5232... | GE Capital 007 | 8/1/2009 | 91 | 75.00 |
| Total > 90 | | | | | | 409,002.57 |
| **TOTAL** | | | | | | **470,761.66** |

| Type | Date | Num | Name | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|
| Bill | 03/26/2009 | | ADAM Inc | 04/05/2009 | 209 | 100.00 |
| Bill | 04/29/2009 | INv0042878 | ADAM Inc | 05/09/2009 | 176 | 100.00 |
| Bill | 04/30/2009 | 4299871 | Admin America, Inc | 05/30/2009 | 154 | 510.00 |
| Bill | 03/31/2009 | 634483 | Advanced Disposal | 04/10/2009 | 204 | 466.00 |
| Bill | 04/30/2009 | 0200686834 | Advanced Disposal | 04/30/2009 | 184 | 1709.84 |
| Bis-Pmt-Che | 03/18/2009 | 1187 | Amcabia Electric | | | 1,721.21 |
| Bill | 05/05/2009 | 970214434 | Amcabia Electric | 05/14/2009 | 170 | -128.58 |
| Bill | 05/05/2009 | 970214401 | Amcabia Electric | 05/14/2009 | 170 | 3,710.06 |
| Bill | 05/05/2009 | 970214402 | Amcabia Electric | 05/14/2009 | 170 | 2,629.46 |
| Bill | 05/05/2009 | 970214403 | Amcabia Electric | 05/14/2009 | 170 | 269.72 |
| Bill | 05/05/2009 | 970214405 | Amcabia Electric | 05/14/2009 | 170 | 1,458.32 |
| Bill | 05/05/2009 | 970214407 | Amcabia Electric | 05/14/2009 | 170 | 870.97 |
| Bill | 05/05/2009 | 970214410 | Amcabia Electric | 05/14/2009 | 170 | 242.43 |
| Bill | 05/05/2009 | 970214411 | Amcabia Electric | 05/14/2009 | 170 | 932.42 |
| Bill | 05/05/2009 | 970214412 | Amcabia Electric | 05/14/2009 | 170 | 526.18 |
| Bill | 05/05/2009 | 970214413 | Amcabia Electric | 05/14/2009 | 170 | 1,393.61 |
| Bill | 05/05/2009 | 970214420 | Amcabia Electric | 05/14/2009 | 170 | 405.22 |
| Bill | 05/05/2009 | 970214426 | Amcabia Electric | 05/14/2009 | 170 | 1,561.06 |
| Bill | 05/05/2009 | 970214428 | Amcabia Electric | 05/14/2009 | 170 | 115.60 |
| Bill | 05/05/2009 | 970214430 | Amcabia Electric | 05/14/2009 | 170 | 604.01 |
| Bill | 05/06/2009 | 970214432 | Amcabia Electric | 05/14/2009 | 170 | 680.31 |
| Bill | 05/05/2009 | 970214433 | Amcabia Electric | 05/14/2009 | 170 | 623.84 |
| Bill | 05/06/2009 | 970214431 | Amcabia Electric | 05/14/2009 | 170 | 165.28 |
| Bill | 05/05/2009 | 970214419 | Amcabia Electric | 05/14/2009 | 170 | 233.35 |
| Bill | 05/05/2009 | | Amcabia Electric | 05/14/2009 | 170 | 166.87 |
| Bill | 03/05/2009 | 15921 | Alborim Business Systems | 03/20/2009 | 225 | 19.58 |
| Bill | 03/05/2009 | 15922 | Alborim Business Systems | 03/20/2009 | 225 | 416.57 |
| Bill | 04/06/2009 | 16205 | Alborim Business Systems | 04/21/2009 | 193 | 370.72 |
| Bill | 05/06/2009 | 16477 | Alborim Business Systems | 05/16/2009 | 168 | 253.64 |
| Bill | 12/30/2008 | 10-070-x002542-00020 | Avaya Financial Services -0 | 01/09/2009 | 295 | 62.54 |
| Bill | 02/16/2009 | | Avaya Financial Services -0 | 03/15/2009 | 230 | 173.49 |
| Bill | 03/23/2009 | | Avaya Financial Services -0 | 04/02/2009 | 212 | 173.49 |
| Bill | 03/23/2009 | | Avaya Financial Services -0 | 04/15/2009 | 199 | 173.49 |
| Bill | 11/20/2008 | | Avaya Financial Services -1 | 12/15/2008 | 320 | 615.97 |
| Bill | 02/16/2009 | | Avaya Financial Services -1 | 03/15/2009 | 230 | 615.97 |
| Bill | 03/23/2009 | | Avaya Financial Services -1 | 04/02/2009 | 212 | 1,444.01 |
| Bill | 03/23/2009 | X002542 | Avaya Financial Services -1 | 04/15/2009 | 199 | 1,444.01 |
| Bill | 01/15/2009 | | Benergy Outsourcing Strate | 01/25/2009 | 279 | 100.00 |
| Bill | 02/11/2009 | | Benergy Outsourcing Strate | 02/21/2009 | 252 | 100.00 |
| Bill | 03/16/2009 | | Benergy Outsourcing Strate | 03/26/2009 | 219 | 100.00 |
| Bill | 05/01/2009 | 7044453 | Blue Cross Blue Shield of G | 05/11/2009 | 173 | 2,198.36 |
| Bill | 05/01/2009 | 7044452 | Blue Cross Blue Shield of G | 05/11/2009 | 173 | 10,193.59 |
| Bill | 03/01/2009 | 4518 | Centerpoint Direct, LLC | 03/11/2009 | 234 | 2,150.00 |
| Bill | 04/06/2009 | 4717 | Centerpoint Direct, LLC | 04/16/2009 | 198 | 55.00 |
| Bill | 04/15/2009 | 4746 | Centerpoint Direct, LLC | 05/15/2009 | 169 | 155.00 |
| Bill | 05/01/2009 | 4799 | Centerpoint Direct, LLC | 05/31/2009 | 153 | 2,150.00 |
| Bill | 04/21/2008 | 11239334 | CIT Technology Fin Serv, | 05/08/2008 | 541 | 520.92 |
| Bill | 08/22/2008 | 12233390 | CIT Technology Fin Serv, | 09/15/2008 | 411 | 520.92 |
| Bill | 09/21/2008 | 12468617 | CIT Technology Fin Serv, | 10/15/2008 | 381 | 520.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill | 10/21/2008 | 10-21-08 | CIT Technology Fin. Serv. I | 10/31/2008 | 365 | 520.92 | 520.92 |
| Bill Pmt -Che | 10/24/2008 | 47659 | CIT Technology Fin. Serv. Inc. | | | -10.00 | -10.00 |
| Bill | 11/21/2008 | 11-21-08 | CIT Technology Fin. Serv. I | 12/01/2008 | 334 | 520.92 | 520.92 |
| Bill | 12/21/2008 | 12-21-08 | CIT Technology Fin. Serv. | 12/31/2008 | 304 | 551.45 | 551.45 |
| Bill | 03/27/2009 | 910058766 | College Board | 05/07/2009 | 177 | 68.00 | 68.00 |
| Bill | 10/20/2008 | 34 | Complete Testing Solutions | 10/30/2008 | 306 | 591.45 | 591.45 |
| Bill | 02/04/2009 | 160 | Complete Testing Solutions | 02/14/2009 | 259 | 51.00 | 51.00 |
| Bill | 02/23/2009 | 128 | Complete Testing Solutions | 03/05/2009 | 240 | 14.00 | 14.00 |
| Bill | 03/05/2009 | 157 | Complete Testing Solutions | 03/15/2009 | 229 | 48.00 | 48.00 |
| Bill | 04/16/2009 | 29954 | Cornerstone Graduate Supp | 05/16/2009 | 168 | 87.05 | 87.05 |
| Bill | 02/05/2009 | 969421 | CPP Inc | 02/15/2009 | 258 | 680.30 | 680.30 |
| Bill | 04/30/2009 | 13682 | Dahlonega Family Practice | 05/15/2009 | 169 | 60.00 | 60.00 |
| Bill Pmt -Che | 09/05/2008 | 47301 | Dahlonega Quick lube | | | -22.39 | -22.39 |
| Bill | 02/24/2009 | | Dahlonega Quick lube | 03/24/2009 | 221 | 48.41 | 48.41 |
| Bill | 02/24/2009 | | Dahlonega Quick lube | 03/24/2009 | 221 | 37.96 | 37.96 |
| Bill | 02/04/2009 | | David B. Floyd, CPA, PC | 02/14/2009 | 259 | 250.00 | 250.00 |
| Bill | 03/01/2009 | | De Lage Landen Financial S | 03/01/2009 | 244 | 205.12 | 205.12 |
| Bill | 04/11/2009 | 1634213 | De Lage Landen Financial S | 05/01/2009 | 183 | 205.12 | 205.12 |
| Bill | 05/09/2009 | 1954715 | De Lage Landen Financial S | 06/01/2009 | 152 | 205.12 | 205.12 |
| Bill | 03/25/2008 | xck477rrm2 | Dell | 04/24/2008 | 555 | 749.90 | 749.90 |
| Bill | 03/14/2009 | 69941461 | Dell Financial Services 001 | 03/24/2009 | 221 | 1,729.13 | 1,729.13 |
| Bill | 04/07/2009 | balance | Dell Financial Services 001 | 04/17/2009 | 197 | 1,703.58 | 1,703.58 |
| Bill | 04/15/2009 | 001-8576091-001 | Dell Financial Services 001 | 05/08/2009 | 176 | 1,729.13 | 1,729.13 |
| Bill | 03/07/2009 | 69827770 | Dell Financial Services 004 | 03/17/2009 | 228 | 87.10 | 87.10 |
| Bill | 04/08/2009 | 70220545 | Dell Financial Services 004 | 05/01/2009 | 183 | 87.10 | 87.10 |
| Bill | 05/09/2009 | 70608473 | Dell Financial Services 004 | 06/01/2009 | 152 | 87.10 | 87.10 |
| Bill | 03/07/2009 | 69827771 | Dell Financial Services 005 | 03/17/2009 | 228 | 144.80 | 144.80 |
| Bill | 04/08/2009 | 70220546 | Dell Financial Services 005 | 05/01/2009 | 183 | 144.80 | 144.80 |
| Bill | 05/09/2009 | 706084474 | Dell Financial Services 005 | 06/01/2009 | 152 | 144.80 | 144.80 |
| Bill | 03/07/2009 | 69827772 | Dell Financial Services 006 | 03/17/2009 | 228 | 213.22 | 213.22 |
| Bill | 04/08/2009 | 70220547 | Dell Financial Services 006 | 05/01/2009 | 183 | 213.22 | 213.22 |
| Bill | 05/09/2009 | 70608475 | Dell Financial Services 006 | 06/01/2009 | 152 | 213.22 | 213.22 |
| Bill | 02/06/2009 | 4870 | Digital Records Managemer | 02/16/2009 | 257 | 100.00 | 100.00 |
| Bill | 03/06/2009 | | Digital Records Managemer | 03/16/2009 | 229 | 100.00 | 100.00 |
| Bill | 04/09/2009 | 4917 | Digital Records Managemer | 04/19/2009 | 195 | 100.00 | 100.00 |
| Bill | 03/17/2009 | | Dish Network -len | 03/27/2009 | 218 | 109.32 | 109.32 |
| Bill | 04/04/2009 | 8255909630892278 | Dish Network -len | 04/14/2009 | 200 | 114.32 | 114.32 |
| Bill | 04/25/2009 | 82557080634899 | Dish Network -len | 05/15/2009 | 169 | 87.98 | 87.98 |
| Bill | 05/02/2009 | | Dish Network -len | 05/12/2009 | 172 | 332.96 | 332.96 |
| Bill | 04/30/2009 | 8920 | Er Services, Inc. | 05/10/2009 | 174 | 110.00 | 110.00 |
| Bill | 02/03/2009 | 907529542 | Fedex | 02/13/2009 | 260 | 12.44 | 12.44 |
| Bill | 05/12/2009 | 9-189-45717 | Fedex | 06/12/2009 | 141 | 27.50 | 27.50 |
| Bill | 05/14/2009 | 9-192-39078 | Fedex | 06/12/2009 | 141 | 14.90 | 14.90 |
| Bill | 03/25/2009 | 50110531 | Fulton Paper co.-Janitorial | 04/04/2009 | 210 | 130.88 | 130.88 |
| Bill | 04/06/2009 | 50114502 | Fulton Paper co.-Janitorial | 04/16/2009 | 198 | 461.00 | 461.00 |
| Bill | 04/20/2009 | 50119446 | Fulton Paper co.-Janitorial | 04/20/2009 | 194 | 177.88 | 177.88 |
| Bill | 05/13/2009 | 50129001 | Fulton Paper co.-Janitorial | 06/12/2009 | 141 | 33.16 | 33.16 |
| Bill | 05/13/2009 | 50129141 | Fulton Paper co.-Janitorial | 06/12/2009 | 141 | 28.89 | 28.89 |
| Bill | 04/06/2009 | 50112123 | Fulton Paper- Food service | 05/06/2009 | 178 | 396.53 | 396.53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill | 04/06/2009 | 50114505 | Fulton Paper- Food service | 05/06/2009 | 178 | 158.49 | 158.49 |
| Bill | 04/13/2009 | 50116793 | Fulton Paper- Food service | 04/13/2009 | 201 | 205 27 | 205 27 |
| Bill | 04/15/2009 | 50117623 | Fulton Paper- Food service | 05/15/2009 | 169 | 21 68 | 21 68 |
| Bill | 04/20/2009 | 50119456 | Fulton Paper- Food service | 04/20/2009 | 194 | 293.04 | 293.04 |
| Bill | 04/27/2009 | 50122144 | Fulton Paper- Food service | 05/27/2009 | 157 | 239.91 | 239.91 |
| Bill | 04/29/2009 | 50123237 | Fulton Paper- Food service | 05/29/2009 | 155 | 30.10 | 30.10 |
| Bill | 05/04/2009 | 501251124 | Fulton Paper- Food service | 06/03/2009 | 150 | 446 96 | 446.96 |
| Bill | 05/11/2009 | 50127808 | Fulton Paper- Food service | 06/10/2000 | 143 | 328 98 | 328.98 |
| Bill | 05/11/2009 | 50127976 | Fulton Paper- Food service | 06/10/2009 | 143 | 352.14 | 352 14 |
| Bill | 05/14/2009 | 6335 | Garrett Glass Company | 05/24/2009 | 160 | 1 435 00 | 1,435 00 |
| Bill | 03/24/2009 | 51582565 | GE Capital 007 | 04/01/2009 | 213 | 319 00 | 319 00 |
| Bill | 04/08/2009 | 51773994 | GE Capital 007 | 05/01/2009 | 183 | 319.00 | 319 00 |
| Bill | 05/10/2009 | 51976100 | GE Capital 007 | 06/01/2009 | 152 | 319.00 | 319 00 |
| Bill | 03/15/2009 | | GE Capital 009 | 03/25/2009 | 220 | 184 00 | 184 00 |
| Bill | 04/15/2009 | 51826213 | GE Capital 009 | 05/08/2009 | 176 | 162.00 | 162 00 |
| Bill | 07/27/2008 | 12030108 | Graybar F.S. 21818 | 08/16/2008 | 441 | 5,508 06 | 5,508.06 |
| Credit | 04/03/2009 | | Graybar F.S. 21818 | | | -2,905 02 | -2,905.02 |
| Bill | 04/26/2009 | 14171563 | Graybar F.S. 21818 | 05/16/2009 | 168 | 637 09 | 637 09 |
| Bill | 04/28/2009 | | Graybar F.S. 21818 | 05/08/2009 | 176 | 899.46 | 899.46 |
| Bill | 04/26/2009 | 14171563 | Graybar F.S. 21441 | 05/16/2009 | 168 | 2,303 02 | 2,303.02 |
| Bill | 04/28/2009 | | Graybar F.S. 21441 | 05/08/2009 | 176 | 9,202.08 | 9,202.08 |
| Bill | 04/24/2009 | 060059 | Harrison Oil Company | 04/24/2009 | 190 | 1,444.54 | 1,444.54 |
| Credit | 04/24/2009 | Credit Balance | Harrison Oil Company | | | -73 60 | -73.60 |
| Bill | 03/31/2009 | 678 | Jarrard Water Services | 04/30/2009 | 184 | 1,500 00 | 1,500 00 |
| Bill | 03/31/2009 | 608 | Jarrard Water Services | 05/07/2009 | 177 | 1,522 50 | 1,522.50 |
| Bill | 04/23/2009 | 5354 | Lets eat | 06/19/2009 | 134 | 698 75 | 698.75 |
| Bill | 04/20/2009 | 32202 | Lint Security | 04/30/2009 | 184 | 256.00 | 256.00 |
| Bill | 04/21/2008 | 40800616 | Medco | 05/21/2008 | 528 | 47.90 | 47.90 |
| Bill | 04/29/2008 | 21239742 | Medco | 05/29/2008 | 520 | 697 35 | 697.35 |
| Bill | 04/29/2008 | 21072553 | Medco | 05/29/2008 | 520 | 95 80 | 95 80 |
| Credit | 05/20/2008 | 77036399 | Medco | | | -2 10 | -2.10 |
| Bill | 03/24/2009 | 5605 | MISBO | 04/03/2009 | 211 | 103 20 | 103.20 |
| Bill | 10/02/2008 | 3861375-8 | Monster | 05/30/2009 | 154 | 633 33 | 633.33 |
| Bill | 12/31/2007 | | Morris Law Firm | 02/29/2008 | 610 | 22,638.14 | 22,638.14 |
| Bill | 01/31/2008 | | Morris Law Firm | 03/31/2008 | 579 | 24,272.72 | 24,272.72 |
| Bill | 02/29/2008 | | Morris Law Firm | 03/10/2008 | 600 | 19,408.79 | 19,408 79 |
| Bill | 03/31/2008 | | Morris Law Firm | 05/31/2008 | 518 | 22,449.72 | 22,449.72 |
| Bill | 04/30/2008 | | Morris Law Firm | 05/10/2008 | 539 | 16,059 02 | 16,059.02 |
| Bill | 05/31/2008 | | Morris Law Firm | 06/10/2008 | 508 | 9,250 63 | 9,250 63 |
| Bill | 06/30/2008 | | Morris Law Firm | 08/31/2008 | 426 | 8,562 70 | 8,562 70 |
| Bill | 02/17/2009 | | NCS Pearson Inc | 03/17/2009 | 228 | 89.00 | 89.00 |
| Bill | 04/02/2009 | | North Georgia Propane, Inc | 04/12/2009 | 202 | 3,220 22 | 3,220.22 |
| Bill | 04/06/2009 | fin chg | North Georgia Propane, Inc | 04/16/2009 | 198 | 391 48 | 391.48 |
| Bill | 04/30/2009 | 11038 | North Georgia Propane, Inc | 05/07/2009 | 177 | 339.30 | 339.30 |
| Bill | 05/01/2009 | 08014 | North Georgia Propane, Inc | 05/10/2009 | 174 | 8,446.70 | 8,446.70 |
| Bill | 05/01/2009 | 03785 | North Georgia Propane, Inc | 05/11/2009 | 173 | 3,128.40 | 3,128 40 |
| Bill | 03/10/2009 | d-8308009 | Orkin | 03/20/2009 | 225 | 359 09 | 359 09 |
| Bill | 04/02/2009 | d 8308009 | Orkin | 04/12/2009 | 202 | 359 09 | 359 09 |
| Bill | 04/13/2009 | | Orkin | 04/23/2009 | 191 | 359.09 | 359.09 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill | 03/31/2009 | | Park Place on Peachtree | 04/10/2009 | 204 | 125.00 | 125.00 |
| Bill | 01/13/2009 | 2008 year end | Payco, Inc. | 01/23/2009 | 281 | 1,004.20 | 1,004.20 |
| Credit | 10/29/2008 | 63587 | Pearson | | | -264.74 | -264.74 |
| Bill | 11/26/2008 | 72309844 | Pearson | 12/06/2008 | 329 | 662.00 | 662.00 |
| Bill | 04/15/2009 | 72472419 | Pearson | 05/15/2009 | 169 | 89.00 | 89.00 |
| Bill | 05/11/2009 | 72491072 | Pearson | 06/11/2009 | 142 | 128.75 | 128.75 |
| Bill | 02/13/2009 | 0361122-dc08 | Pitney Bowes -lease | 02/23/2009 | 250 | 38.84 | 38.84 |
| Bill | 02/20/2009 | balance | Pitney Bowes -lease | 03/02/2000 | 243 | 43.44 | 43.44 |
| Bill | 03/13/2009 | | Pitney Bowes -lease | 03/23/2009 | 222 | 9.65 | 9.65 |
| Bill | 04/22/2009 | 0380092-IN | Pro Chem, Inc | 04/22/2009 | 192 | 291.58 | 291.58 |
| Bill | 04/22/2009 | 0380092-in | Pro Chem, Inc. | 05/02/2009 | 182 | 280.00 | 280.00 |
| Bill | 04/14/2009 | 289000420 | PSAT/NMSQT | 05/14/2009 | 170 | 30.00 | 30.00 |
| Bill | 01/21/2008 | Jasn statement | Purchase Power | 01/31/2008 | 639 | 3,979.42 | 3,979.42 |
| Credit | 01/27/2008 | | Purchase Power | | | -1,570.90 | -1,570.90 |
| Bill | 03/12/2008 | | Purchase Power | 03/22/2008 | 588 | 232.91 | 232.91 |
| Bill | 04/09/2008 | | Purchase Power | 04/19/2008 | 560 | 2,311.19 | 2,311.19 |
| Bill | 05/12/2008 | | Purchase Power | 06/08/2008 | 510 | 350.24 | 350.24 |
| Bill | 06/09/2008 | | Purchase Power | 07/09/2008 | 479 | 164.35 | 164.35 |
| Bill | 07/13/2008 | | Purchase Power | 07/23/2008 | 465 | 141.89 | 141.89 |
| Bill | 08/12/2008 | | Purchase Power | 09/00/2008 | 417 | 2,283.35 | 2,283.35 |
| Bill | 09/08/2008 | | Purchase Power | 09/18/2008 | 408 | 377.44 | 377.44 |
| Bill | 10/12/2008 | | Purchase Power | 10/22/2008 | 374 | 362.69 | 362.69 |
| Bill | 11/12/2008 | Due 12-09-08 | Purchase Power | 12/09/2008 | 326 | 371.73 | 371.73 |
| Bill | 12/12/2008 | | Purchase Power | 12/22/2008 | 313 | 179.19 | 179.19 |
| Bill | 12/12/2008 | | Purchase Power | 12/22/2008 | 313 | 163.35 | 163.35 |
| Bill | 01/23/2009 | | Purchase Power | 02/08/2009 | 265 | 360.58 | 360.58 |
| Bill | 02/12/2009 | | Purchase Power | 02/22/2009 | 251 | 150.51 | 150.51 |
| Bill | 02/12/2009 | | Purchase Power | 03/11/2009 | 234 | 39.00 | 39.00 |
| Bill | 02/25/2009 | | Purchase Power | 03/07/2009 | 238 | 968.00 | 968.00 |
| Bill | 03/24/2009 | | Purchase Power | 04/03/2009 | 211 | 2,386.47 | 2,386.47 |
| Bill | 04/12/2009 | 8000-9000-0345-6427 | Purchase Power | 05/10/2009 | 174 | 1,602.00 | 1,602.00 |
| Bill | 05/12/2009 | 8000-9000-0345-6427 | Purchase Power | 06/08/2009 | 145 | 213.63 | 213.63 |
| Bill | 05/12/2009 | 8000900003456427 | Purchase Power | 06/08/2009 | 145 | 234.26 | 234.26 |
| Credit | 07/18/2008 | 299822 | Quill | | | -109.10 | -109.10 |
| Bill | 12/31/2006 | | Quirk & Quirk, LLC | 01/10/2007 | 1,025 | 43,224.34 | 43,224.34 |
| Bill | 12/31/2006 | | Quirk & Quirk, LLC | 01/10/2007 | 1,025 | 41,503.00 | 41,503.00 |
| Bill | 01/31/2007 | 39828 | Quirk & Quirk, LLC | 02/10/2007 | 994 | 1,257.86 | 1,257.86 |
| Bill | 01/31/2007 | 39769 | Quirk & Quirk, LLC | 02/10/2007 | 994 | 3,206.28 | 3,206.28 |
| Bill | 02/28/2007 | 40289 | Quirk & Quirk, LLC | 03/10/2007 | 966 | 477.00 | 477.00 |
| Bill | 03/31/2007 | 41332 | Quirk & Quirk, LLC | 04/10/2007 | 935 | 1,269.40 | 1,269.40 |
| Bill | 04/30/2007 | 41828 | Quirk & Quirk, LLC | 05/10/2007 | 905 | 911.76 | 911.76 |
| Bill | 04/30/2007 | 41718 | Quirk & Quirk, LLC | 05/10/2007 | 905 | 2.48 | 2.48 |
| Bill | 05/31/2007 | 42559 | Quirk & Quirk, LLC | 06/10/2007 | 874 | 2,435.20 | 2,435.20 |
| Bill | 05/31/2007 | 42434 | Quirk & Quirk, LLC | 06/10/2007 | 874 | 29.50 | 29.50 |
| Bill | 06/30/2007 | 43388 | Quirk & Quirk, LLC | 07/10/2007 | 844 | 5,133.89 | 5,133.89 |
| Bill | 08/08/2007 | 44347 | Quirk & Quirk, LLC | 08/18/2007 | 805 | 1,093.48 | 1,093.48 |
| Bill | 09/10/2007 | 44850 | Quirk & Quirk, LLC | 09/20/2007 | 772 | 1,509.50 | 1,509.50 |
| Bill | 09/30/2007 | | Quirk & Quirk, LLC | 11/30/2007 | 701 | 242.00 | 242.00 |
| Bill | 10/31/2007 | 46254 | Quirk & Quirk, LLC | 12/31/2007 | 670 | 531.00 | 531.00 |

| Type | Date | Num | Name | Date | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 11/30/2007 | | Quirk & Quirk, LLC | 12/31/2007 | 670 | 20.00 | 20.00 |
| Bill | 02/29/2008 | 49384 | Quirk & Quirk, LLC | 03/10/2008 | 600 | 916.60 | 916.60 |
| Bill | 02/16/2009 | 1162 | R-Ranch in the Mountains | 02/26/2009 | 247 | 2,640.65 | 2,640.65 |
| Bill | 04/02/2009 | 1 | Second Nature | 04/12/2009 | 202 | 78.33 | 78.33 |
| Bill | 04/02/2009 | 1 | Second Nature | 05/07/2009 | 177 | 78.33 | 78.33 |
| Credit | 01/15/2009 | | Servicemaster Clean | | | -61.00 | -61.00 |
| Credit | 01/16/2000 | | Servicemaster Clean | | | -673.00 | -673.00 |
| Bill | 04/15/2009 | 131560 | Servicemaster Clean | 04/30/2009 | 184 | 3,525.00 | 3,525.00 |
| Bill | 05/31/2007 | 7-3905 | Sewell Printing Service, Inc | 06/10/2007 | 874 | 396.30 | 396.30 |
| Bill | 06/29/2007 | 07-4524 | Sewell Printing Service, Inc | 07/09/2007 | 845 | 53.68 | 53.68 |
| Bill | 09/06/2007 | 7-4983 | Sewell Printing Service, Inc | 09/16/2007 | 776 | 945.68 | 945.68 |
| Bill | 09/28/2007 | 07-5129 | Sewell Printing Service, Inc | 10/08/2007 | 754 | 92.70 | 92.70 |
| Bill | 10/30/2007 | 5438 | Sewell Printing Service, Inc | 11/09/2007 | 722 | 55.70 | 55.70 |
| Bill | 12/17/2007 | 7-4982 | Sewell Printing Service, Inc | 12/27/2007 | 674 | 786.00 | 786.00 |
| Bill | 12/17/2007 | 7-2571 | Sewell Printing Service, Inc | 12/27/2007 | 674 | 925.98 | 925.98 |
| Bill | 01/30/2008 | 8-6571 | Sewell Printing Service, Inc | 02/09/2008 | 630 | 99.87 | 99.87 |
| Bill | 01/31/2008 | 08-6655 | Sewell Printing Service, Inc | 02/10/2008 | 629 | 854.33 | 854.33 |
| Bill | 02/29/2008 | 08-6654 | Sewell Printing Service, Inc | 03/30/2008 | 580 | 888.58 | 888.58 |
| Bill | 02/29/2008 | 08-6653 | Sewell Printing Service, Inc | 03/30/2008 | 580 | 808.94 | 808.94 |
| Bill | 03/31/2008 | 08-7410 | Sewell Printing Service, Inc | 04/30/2008 | 549 | 99.29 | 99.29 |
| Bill | 03/31/2008 | 08-7104 | Sewell Printing Service, Inc | 04/30/2008 | 549 | 133.82 | 133.82 |
| Billl | 04/30/2008 | 08-7752 | Sewell Printing Service, Inc | 05/30/2008 | 519 | 1,207.00 | 1,207.00 |
| Bill | 05/23/2008 | 08-7754 | Sewell Printing Service, Inc | 06/22/2008 | 496 | 1,262.23 | 1,262.23 |
| Bill | 09/30/2008 | 08-9154 | Sewell Printing Service, Inc | 10/30/2008 | 366 | 1,126.22 | 1,126.22 |
| Bill | 10/31/2008 | 08-9381 | Sewell Printing Service, Inc | 11/30/2008 | 335 | 57.30 | 57.30 |
| Bill | 11/28/2008 | 08-8829 | Sewell Printing Service, Inc | 12/28/2008 | 307 | 56.29 | 56.29 |
| Bill | 12/31/2008 | 08-1057 | Sewell Printing Service, Inc | 01/30/2009 | 274 | 105.20 | 105.20 |
| Bill | 01/27/2009 | 08-1094 | Sewell Printing Service, Inc | 02/26/2009 | 247 | 57.16 | 57.16 |
| Bill | 03/26/2009 | | Shirt Shanty | 04/25/2009 | 189 | 64.00 | 64.00 |
| Bill | 01/23/2008 | | Star Services | 02/20/2008 | 619 | 442.50 | 442.50 |
| Bill | 02/28/2008 | 6991 | Star Services | 03/09/2008 | 601 | 337.50 | 337.50 |
| Bill | 05/09/2008 | 7049 | Star Services | 05/19/2008 | 530 | 19.50 | 19.50 |
| Bill | 05/10/2008 | 7093 | Star Services | 06/20/2008 | 498 | 157.50 | 157.50 |
| Bill | 12/09/2008 | e19756457 | The College Board | 12/19/2008 | 316 | 22.00 | 22.00 |
| Bill | 12/09/2008 | e19756460 | The College Board | 12/19/2008 | 316 | 22.00 | 22.00 |
| Bill | 05/01/2009 | 107150 | Thyssenkrupp Elevator Corp | 05/01/2009 | 183 | 275.80 | 275.80 |
| Bill | 05/07/2009 | 009720 | Thyssenkrupp Elevator Corp | 08/08/2009 | 145 | 250.00 | 250.00 |
| Bill | 02/26/2009 | 455933 | U. S. Security Associates, Ir | 03/13/2009 | 232 | 2,498.26 | 2,498.26 |
| Bill | 02/27/2009 | 400854 | U. S. Security Associates, Ir | 03/14/2009 | 231 | 2,506.53 | 2,506.53 |
| Bill | 03/12/2009 | 467279 | U. S. Security Associates, Ir | 03/27/2009 | 218 | 2,506.53 | 2,506.53 |
| Bill | 03/19/2009 | 474481 | U. S. Security Associates, Ir | 04/03/2009 | 211 | 2,506.52 | 2,506.52 |
| Bill | 03/20/2009 | 481074 | U. S. Security Associates, Ir | 04/04/2009 | 210 | 2,506.52 | 2,506.52 |
| Bill | 04/02/2009 | 486420 | U. S. Security Associates, Ir | 04/12/2009 | 202 | 2,508.52 | 2,506.52 |
| Bill | 04/16/2009 | 499025 | U. S. Security Associates, Ir | 04/16/2009 | 198 | 2,506.52 | 2,506.52 |
| Bill | 03/24/2009 | 1532954408 | Verizon - Len Blackberry | 04/03/2009 | 211 | 94.38 | 94.38 |
| Bill | 04/23/2009 | 320408192-00001 | Verizon - Len Blackberry | 05/18/2009 | 166 | 13.20 | 13.20 |
| Bill | 03/01/2009 | 1521206258 | Verizon - Staff 5 lines | 03/16/2009 | 229 | 141.31 | 141.31 |
| Bill | 04/07/2009 | 30219786 | XO Communications | 04/17/2009 | 197 | 306.53 | 306.53 |
| Bill Pmt -Che- | 04/24/2009 | 1005 | XO Communications | | | -297.54 | -297.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill | 04/30/2009 | 30358877 | XO Communications | 06/06/2009 | 147 | 361.13 | 361.13 |
| Credit | 02/17/2009 | 228550040 | XO Communications - | | | -76.17 | 383,439.54 |
| Bill | 05/16/2009 | 0000912ax4209 | UPS | 06/15/2009 | 138 | 150.98 | |
| Bill | 05/17/2009 | 52002736 | GE Capital 009 | 06/08/2009 | 145 | 162.00 | |
| Bill | 05/18/2009 | 241 | Complete Testing Solutions | 05/28/2009 | 156 | 51.00 | |
| Bill | 05/20/2009 | 00024513 | Awards.com | 06/19/2009 | 134 | 217.00 | |
| Bill | 05/20/2009 | 50131978 | Fulton Paper co.-Janitorial | 06/19/2009 | 134 | 239.57 | |
| Bill | 05/20/2009 | 50131977 | Fulton Paper- Food service | 06/19/2009 | 134 | 320.88 | |
| Bill | 05/21/2009 | x002542 | Avaya Financial Services -0 | 06/15/2009 | 138 | 173.49 | |
| Bill | 05/22/2009 | 5090850. | Admin America, Inc. | 06/08/2009 | 147 | 110.00 | |
| Bill | 05/23/2009 | 0000912ax4219 | UPS | 06/22/2009 | 131 | 55.77 | |
| Bill | 05/26/2009 | | Dish Network -len | 05/26/2009 | 158 | 160.20 | |
| Bill | 05/27/2009 | 507071 | Amal Golden Gregory | 06/27/2009 | 126 | 105.00 | |
| Bill | 05/27/2009 | 50133774 | Fulton Paper- Food service | 06/26/2009 | 127 | 119.53 | |
| Bill | 05/27/2009 | 14401969 | Graybar F.S. 21818 | 06/06/2009 | 147 | 676.80 | |
| Bill | 05/27/2009 | 14401969 | Graybar F.S. 21441 | 06/06/2009 | 147 | 2,634.79 | |
| Bill | 05/28/2009 | 8921 | Er Services, Inc. | 06/07/2009 | 146 | 100.00 | |
| Bill | 05/30/2009 | 0000912ax4229 | UPS | 06/29/2009 | 124 | 13.68 | |
| Bill | 05/31/2009 | 0040368-in | Park Place Hotel | 06/10/2009 | 143 | 250.00 | 5,540.69 |
| Bill | 06/01/2009 | 7092627 | Blue Cross Blue Shield of G | 06/11/2009 | 142 | 2,198.36 | |
| Bill | 06/01/2009 | 7092626 | Blue Cross Blue Shield of G | 06/11/2009 | 142 | 8,314.71 | |
| Bill | 06/01/2009 | 4953 | Digital Records Managemer | 06/11/2009 | 142 | 100.00 | |
| Bill | 06/02/2009 | 93090501 | Harrison Oil Company | 06/12/2009 | 141 | 14.96 | |
| Bill | 06/04/2009 | | U. S. Security Associates, Ir | 06/19/2009 | 134 | 172.52 | |
| Bill | 06/05/2009 | | Centerpoint Direct, LLC | 07/05/2009 | 118 | 250.00 | |
| Bill | 06/05/2009 | 0000912ax4259 | UPS | 07/05/2009 | 118 | 3.35 | |
| Bill | 06/06/2009 | 0000912ax4239 | UPS | 07/06/2009 | 117 | 11.38 | |
| Bill | 06/09/2009 | 16802 | Allonim Business Systems | 06/24/2009 | 129 | 16.94 | |
| Bill | 06/10/2009 | | GE Capital 007 | 07/10/2009 | 113 | 297.00 | |
| Bill | 06/12/2009 | Q4948 | Centerpoint Direct, LLC | 06/22/2009 | 131 | 250.00 | |
| Bill | 06/12/2009 | e21777851 | College Board | 06/22/2009 | 131 | 22.00 | |
| Bill | 06/13/2009 | 9361122-jn09 | Pitney Bowes -lease | 07/06/2009 | 117 | 765.10 | |
| Bill | 06/13/2009 | 9361122 | Pitney Bowes Postage | 06/23/2009 | 130 | 9.65 | |
| Bill | 06/13/2009 | 0000912ax4249 | UPS | 07/13/2009 | 110 | 16.14 | |
| Bill | 06/14/2009 | 52170685 | GE Capital 009 | 07/08/2009 | 115 | 140.00 | |
| Bill | 06/15/2009 | 09-021 | twin house | 07/15/2009 | 108 | 400.00 | |
| Bill | 06/16/2009 | 9017 | Er Services, Inc. | 06/26/2009 | 127 | 222.82 | |
| Bill | 06/18/2009 | | Pitney Bowes Postage | 07/09/2009 | 114 | 635.00 | |
| Bill | 06/18/2009 | 558081 | U. S. Security Associates, Ir | 07/03/2009 | 120 | 636.00 | |
| Bill Pmt -Che | 06/19/2009 | 1046 | Blue Cross Blue Shield of Ga | | | -8,214.55 | |
| Bill | 06/19/2009 | 4992 | Centerpoint Direct, LLC | 06/29/2009 | 124 | 250.00 | |
| Bill | 06/21/2009 | 615937308-00002 | Verizon - Staff 5 lines | 07/01/2009 | 122 | 130.41 | |
| Bill | 06/22/2009 | x00020 | Avaya Financial Services -0 | 07/15/2009 | 108 | 173.49 | |
| Bill | 06/22/2009 | x00010 | Avaya Financial Services -1 | 07/22/2009 | 101 | 1,444.01 | |
| Bill | 06/22/2009 | | Graybar F.S. 21818 | 07/02/2009 | 121 | 595.41 | |
| Bill | 06/24/2009 | 6091611 | Admin America, Inc. | 07/09/2009 | 114 | 110.00 | |
| Bill | 06/26/2009 | 5047 | Centerpoint Direct, LLC | 07/26/2009 | 97 | 250.00 | |
| Bill | 06/26/2009 | | Graybar F.S. 21441 | 07/06/2009 | 117 | 2,303.02 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill | 06/26/2009 | d20915G | Griffin Industries | 07/06/2009 | 117 | 150.00 | |
| Bill | 06/30/2009 | 2377668 | De Lage Landen Financial S | 07/01/2009 | 122 | 10.26 | |
| Bill | 06/30/2009 | 6227 | MISBO | 07/10/2009 | 113 | 125.29 | |
| Bill | 06/30/2009 | 1-10607tp-09 | Monster | 07/10/2009 | 113 | 738.89 | 12,542.16 |
| Bill | 07/01/2009 | 7141318 | Blue Cross Blue Shield of G | 07/11/2009 | 112 | 3,187.60 | |
| Bill | 07/01/2009 | 7141317 | Blue Cross Blue Shield of G | 07/11/2009 | 112 | 12,198.04 | |
| Credit | 07/01/2009 | | Blue Cross Blue Shield of Ga | | | -14,690.47 | |
| Bill | 07/01/2009 | 4054282-3 | Monster | 07/11/2009 | 112 | 738.89 | |
| Bill | 07/02/2009 | 569634 | U. S. Security Associates, In | 07/17/2009 | 106 | 781.75 | |
| Bill | 07/02/2009 | 569535 | U. S. Security Associates, In | 07/17/2009 | 106 | 530.00 | |
| Bill | 07/03/2009 | 5058 | Centerpoint Direct, LLC | 08/02/2009 | 90 | 250.00 | |
| Bill | 07/07/2009 | 6378 | Garrett Glass Company | 07/17/2009 | 105 | 2,200.00 | |
| Bill | 07/09/2009 | 52321691 | GE Capital 007 | 08/01/2009 | 91 | 75.00 | |
| Bill | 07/09/2009 | | Pitney Bowes -lease | 07/19/2009 | 104 | 252.57 | |
| Bill | 07/09/2009 | 578310 | U. S. Security Associates, In | 07/24/2009 | 99 | 844.73 | |
| Bill | 07/13/2009 | | Pitney Bowes Postage | 07/23/2009 | 100 | 9.65 | |
| Bill | 07/15/2009 | 52288323 | GE Capital 007 | 07/25/2009 | 98 | 341.00 | |
| Bill | 07/15/2009 | 52337240 | GE Capital 009 | 08/08/2009 | 84 | 140.00 | |
| Bill | 07/15/2009 | | GE Capital 009 | 08/08/2009 | 84 | 44.00 | |
| Bill | 07/16/2009 | 583258 | U. S. Security Associates, In | 07/31/2009 | 92 | 781.75 | |
| Bill | 07/17/2009 | Q5407 | Centerpoint Direct, LLC | 08/16/2009 | 76 | 250.00 | |
| Bill | 07/20/2009 | | Pitney Bowes -lease | 07/30/2009 | 83 | 55.58 | |
| Bill | 07/21/2009 | | Avaya Financial Services -0 | 07/31/2009 | 92 | 173.49 | |
| Bill | 07/21/2009 | | Avaya Financial Services -1 | 08/15/2009 | 77 | 1,444.01 | |
| Bill | 07/23/2009 | 590038 | U. S. Security Associates, In | 08/07/2009 | 85 | 781.75 | |
| Bill | 07/27/2009 | 14857087 | Graybar F.S. 21818 | 08/06/2009 | 86 | 637.09 | |
| Bill | 07/27/2009 | | Graybar F.S. 21818 | 08/06/2009 | 86 | 44.28 | |
| Bill | 07/27/2009 | | Graybar F.S. 21441 | 08/06/2009 | 86 | 2,303.02 | |
| Bill | 07/27/2009 | | Graybar F.S. 21441 | 08/06/2009 | 86 | 164.87 | |
| Bill | 07/30/2009 | 596874 | U. S. Security Associates, In | 08/14/2009 | 78 | 781.75 | |
| Bill | 07/31/2009 | 5182 | Centerpoint Direct, LLC | 08/30/2009 | 62 | 250.00 | |
| Bill | 07/31/2009 | | Harrison Oil Company | 08/10/2009 | 82 | 20.96 | |
| Bill | 07/31/2009 | 20.96 | Harrison Oil Company | 08/10/2009 | 82 | 20.96 | 14,612.87 |
| Bill | 08/01/2009 | 205031 | Thyssenkrupp Elevator Corp | 08/11/2009 | 81 | 275.80 | |
| Bill | 08/06/2009 | 602113 | U. S. Security Associates, In | 08/21/2009 | 71 | 775.12 | |
| Bill | 08/07/2009 | 5211 | Centerpoint Direct, LLC | 09/06/2009 | 55 | 250.00 | |
| Bill | 08/08/2009 | 2973569 | De Lage Landen Financial S | 09/01/2009 | 60 | 233.22 | |
| Bill | 08/09/2009 | 52462946 | GE Capital 007 | 08/19/2009 | 73 | 319.00 | |
| Bill | 08/10/2009 | 4999 | Digital Records Managemen | 08/20/2009 | 72 | 100.00 | |
| Bill | 08/10/2009 | 1030 | Go Home at Five, LLC/ Bes | 09/09/2009 | 52 | 300.00 | |
| Bill | 08/13/2009 | 609870 | U. S. Security Associates, In | 08/28/2009 | 64 | 357.75 | |
| Bill | 08/14/2009 | q5289 | Centerpoint Direct, LLC | 09/13/2009 | 48 | 250.00 | |
| Bill | 08/16/2009 | 52500907 | GE Capital 009 | 08/26/2009 | 66 | 162.00 | |
| Bill | 08/17/2009 | 132217 | Servicemaster Clean | 09/01/2009 | 60 | 1,401.75 | |
| Credit | 08/20/2009 | post petition adjust | Pitney Bowes -lease | | | -79.42 | |
| Bill | 08/21/2009 | | Avaya Financial Services -0 | 08/31/2009 | 61 | 173.49 | |
| Bill | 08/21/2009 | 92002542 | Avaya Financial Services -1 | 08/31/2009 | 61 | 1,444.01 | |
| Bill Pmt -Che | 08/25/2009 | 1068 | Amicalola Electric | | | -805.00 | |
| Bill | 08/26/2009 | | Sprint | 09/05/2009 | 56 | 18.72 | |

| Type | Date | Num | Name | Date | Num | Amount |
|---|---|---|---|---|---|---|
| Bill | 08/27/2009 | 15071278 | Grayer F.S. 21441 | 09/06/2009 | 55 | 694.84 |
| Bill | 08/31/2009 | 847080 | Bob Barker Company, Inc. | 09/30/2009 | 31 | 100.33 |
| Bill | 08/31/2009 | 847536 | Bob Barker Company, Inc. | 09/30/2009 | 31 | 119.84 |
| Bill | 08/31/2009 | 847525 | Bob Barker Company, Inc. | 09/30/2009 | 31 | 112.32 | 6,203.77 |
| Bill | 09/02/2009 | 98251 | Bob Barker Company, Inc. | 10/02/2009 | 29 | 111.75 |
| Bill | 09/02/2009 | 98239 | Bob Barker Company, Inc. | 10/02/2009 | 29 | 135.47 |
| Bill | 09/02/2009 | 98240 | Bob Barker Company, Inc. | 10/02/2009 | 29 | 47.12 |
| Credit | 09/03/2009 | | Medos | | | -3.90 |
| Bill | 09/04/2009 | WEE00008706 | Bob Barker Company, Inc. | 10/04/2009 | 27 | 110.03 |
| Bill | 09/04/2009 | 5017 | Digital Records Management | 09/14/2009 | 47 | 100.00 |
| Bill | 09/07/2009 | 20914241 | XO Communications | 09/17/2009 | 44 | 980.10 |
| Bill | 09/07/2009 | | XO Communications | 09/17/2009 | 44 | 659.94 |
| Credit | 09/08/2009 | OA00001956530 | Bob Barker Company, Inc. | | | -99.59 |
| Bill | 09/10/2009 | sept10 | Dish Network -ten | | | 29.50 |
| Credit | 09/11/2009 | 30637916cr | XO Communications | 09/20/2009 | 41 | -1,061.68 |
| Credit | 09/11/2009 | 09l17 | XO Communications | | | -38.96 |
| Bill Pmt.-Che | 09/14/2009 | 1124 | Amicalola Electric | | | -3,547.49 |
| Bill | 09/15/2009 | 0821 | Avaya Financial Services -1 | 09/25/2009 | 36 | 1,444.01 |
| Bill | 09/15/2009 | NC100850160 | Bob Barker Company, Inc. | 10/15/2009 | 16 | 153.85 |
| Bill | 09/15/2009 | NC100850131 | Bob Barker Company, Inc. | 10/15/2009 | 16 | 22.74 |
| Bill | 09/17/2009 | NC100850692 | Bob Barker Company, Inc. | 10/17/2009 | 14 | 29.40 |
| Credit | 09/17/2009 | | XO Communications | | | -560.65 |
| Bill | 09/19/2009 | 2680981 | Siemens Water Technology | 09/29/2009 | 32 | 548.64 |
| Bill | 09/21/2009 | NC100851254 | Bob Barker Company, Inc. | 10/21/2009 | 10 | 33.90 |
| Bill | 09/21/2009 | 132352 | Servicemaster Clean | 10/06/2009 | 25 | 504.75 |
| Bill | 09/22/2009 | NC100851670 | Bob Barker Company, Inc. | 10/22/2009 | 9 | 320.00 |
| Bill | 09/23/2009 | NC100851955 | Bob Barker Company, Inc. | 10/23/2009 | 8 | 55.00 |
| Bill | 09/23/2009 | Nc100852009 | Bob Barker Company, Inc. | 10/23/2009 | 8 | 79.60 |
| Bill | 09/25/2009 | 09l26 | Sprint | 10/05/2009 | 26 | 7.21 |
| Bill | 09/28/2009 | 934631236 | Fedex | 10/08/2009 | 23 | 19.76 |
| Bill | 09/28/2009 | 03631 | Morris Law Firm | 10/08/2009 | 23 | 5,532.19 |
| Bill | 09/28/2009 | 07l31 | Morris Law Firm | 10/08/2009 | 23 | 6,218.14 |
| Bill | 09/28/2009 | 08l31 | Morris Law Firm | 10/08/2009 | 23 | 5,891.44 |
| Bill | 09/28/2009 | 132363 | Servicemaster Clean | 10/13/2009 | 19 | 1,004.75 |
| Bill | 09/29/2009 | NC100852973 | Bob Barker Company, Inc. | 10/29/2009 | 2 | 246.02 |
| Credit | 09/30/2009 | paid on time | Dish Network -ten | | | -623.19 |
| Bill | 09/30/2009 | 678a | Jarrard Water Services | 10/30/2009 | 1 | 128.00 |
| Bill | 09/30/2009 | sept | Morris Law Firm | 10/10/2009 | 21 | 7,668.57 |
| Bill | 09/30/2009 | 131663 | Servicemaster Clean | 10/15/2009 | 16 | 1,542.25 |
| Bill | 09/30/2009 | 132007 | Servicemaster Clean | 10/15/2009 | 16 | 1,542.25 | 29,210.88 |
| Bill | 10/01/2009 | 5546 | Centerpoint Direct, LLC | 10/31/2009 | | 300.00 |
| Bill | 10/01/2009 | 3326105 | De Lage Landen Financial : | 10/11/2009 | 20 | 233.22 |
| Bill | 10/01/2020 | per statement | De Lage Landen Financial : | 10/11/2009 | 20 | 177.88 |
| Bill | 10/05/2009 | 5051 | Digital Records Management | 10/15/2009 | 16 | 100.00 |
| Bill | 10/05/2009 | 132451 | Servicemaster Clean | 10/20/2009 | 11 | 1,004.75 |
| Bill | 10/06/2009 | 1008-19101 | Amicalola Electric | 11/05/2009 | | 1,022.63 |
| Bill | 10/06/2009 | 1006-19102 | Amicalola Electric | 11/05/2009 | | 126.90 |
| Bill | 10/06/2009 | 1006-19103 | Amicalola Electric | 11/05/2009 | | 652.45 |
| Bill | 10/06/2009 | 1006-19107 | Amicalola Electric | 11/05/2009 | | 95.23 |

| Bill | 10/06/2009 | 1006-19110 | Amicalola Electric | 11/05/2009 | | | 457.53 | |
| Bill | 10/06/2009 | 1006-19111 | Amicalola Electric | 11/05/2009 | | | 69.22 | |
| Bill | 10/06/2009 | 1006-19112 | Amicalola Electric | 11/05/2009 | | | 448.92 | |
| Bill | 10/06/2009 | 1006-19113 | Amicalola Electric | 11/05/2009 | | | 172.88 | |
| Bill | 10/06/2009 | 1006-19119 | Amicalola Electric | 11/05/2009 | | | 113.12 | |
| Bill | 10/06/2009 | 1006-19120 | Amicalola Electric | 11/05/2009 | | | 665.57 | |
| Bill | 10/06/2009 | 1006-19128 | Amicalola Electric | 11/05/2009 | | | 211.25 | |
| Bill | 10/06/2009 | 1006-19131 | Amicalola Electric | 11/05/2009 | | | 29.89 | |
| Bill | 10/06/2009 | 1006-19132 | Amicalola Electric | 11/05/2009 | | | 42.29 | |
| Bill | 10/06/2009 | 1006-19133 | Amicalola Electric | 11/05/2009 | | | 25.00 | |
| Bill | 10/06/2009 | 1106-19134 | Amicalola Electric | 11/05/2009 | | | 1,611.32 | |
| Bill | 10/06/2009 | 1006-19127 | Amicalola Electric | 11/05/2009 | | | 47.05 | |
| Bill | 10/06/2009 | 10006-19117 | Amicalola Electric | 11/05/2009 | | | 66.02 | |
| Bill | 10/06/2009 | 10006-19115 | Amicalola Electric | 11/05/2009 | | | 119.52 | |
| Bill | 10/06/2009 | 027026 | C & W Hardware | 10/16/2009 | 15 | | 4.56 | |
| Bill | 10/06/2009 | 69327179381 | Verizon - Staff 5 lines | 10/16/2009 | 15 | | 140.07 | |
| Bill | 10/07/2009 | 027066 | C & W Hardware | 10/17/2009 | 14 | | 8.78 | |
| Bill | 10/07/2009 | 3102158 | XO Communications | 10/17/2009 | 14 | | 316.51 | |
| Bill | 10/08/2009 | K27108 | C & W Hardware | 10/18/2009 | 13 | | 57.14 | |
| Bill | 10/15/2009 | 027236 | C & W Hardware | 11/10/2009 | | | 24.99 | |
| Bill | 10/15/2009 | 132461 | Servicemaster Clean | 10/30/2009 | 1 | | 1,004.75 | |
| Bill | 10/19/2009 | 33679 | Lint Security | 10/29/2009 | 2 | | 256.00 | |
| Bill | 10/19/2009 | 132466 | Servicemaster Clean | 11/03/2009 | | | 1,004.75 | |
| Bill | 10/21/2009 | oct2009 | Avaya Financial Services -0 | 10/31/2009 | | | 173.49 | |
| Bill | 10/21/2009 | oct2009 | Avaya Financial Services -1 | 10/31/2009 | | | 1,444.01 | |
| Bill | 10/21/2009 | 27356 | C & W Hardware | 10/31/2009 | | | 64.97 | |
| Bill | 10/21/2009 | | C & W Hardware | 10/31/2009 | | | 112.16 | |
| Bill | 10/21/2009 | OC109 | Windstream 8069-Len | 10/31/2009 | | | 69.20 | |
| Bill | 10/23/2009 | 141 | Overland Traveler | 11/02/2009 | | | 674.83 | |
| Bill | 10/23/2009 | oct2009 | Windstream -35559 | 11/02/2009 | | | 35.76 | |
| Bill | 10/23/2009 | oct2009 | Windstream 4730 | 11/02/2009 | | | 2,922.48 | |
| Bill | 10/23/2009 | oct2009 | Windstream 6608 | 11/02/2009 | | | 10.25 | |
| Credit | 10/26/2009 | pre statement | Pro Chem, Inc. | | | | -280.00 | |
| Bill | 10/26/2009 | 132470 | Servicemaster Clean | 11/10/2009 | | | 1,004.75 | |
| Bill | 10/26/2009 | 10/27 | Sprint | 11/05/2009 | | | 3.76 | |
| Bill | 10/27/2009 | 50082521 | Orkin | 11/06/2009 | | | 375.00 | |
| Credit | 10/27/2009 | correct invoice | Orkin | | | | -359.09 | |
| Credit | 10/27/2009 | correct invoice | Orkin | | | | -359.09 | |
| Credit | 10/27/2009 | correct invoice | Orkin | | | | -359.09 | |
| Credit | 10/28/2009 | correct billing | Payco, Inc. | | | | -215.40 | |
| Bill | 10/30/2009 | 000819759 | Advanced Disposal | 11/09/2009 | | | 1,761.07 | |
| Bill | 10/30/2009 | 678b | Jarrard Water Services | 11/29/2009 | | | 1,522.50 | 19,211.75 |

470,761.66

19,211.75 Oct
29,210.88 sept      45821.95  -16611.07
6,203.77 aug        13059.83  -6856.06

| | | |
|---|---|---|
| 14,612.87 july | 20081.46 | -5468.59 |
| 12,542.16 june | 17437.97 | -4895.81 |
| 5,540.69 may | 7934.32 | -2393.63 |
| 87,322.12 sub total | 0 | |
| 383,439.54 post | 385268.9 | -1829.40 |
| 470,761.66 | 489604.5 | -18842.81 |

8:49 AM

11/16/09

Cash Basis

# Ridge Creek School
# Custom Summary Report
### October 2009

| | Oct 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Misc. Income** | |
| ACT & Sat | 523.13 |
| Bank Fees | 44.00 |
| Computer | 4,202.08 |
| Haircut | 159.44 |
| Horseback Riding Program | 3,692.00 |
| Late Fees & Credit Card Fees | 838.50 |
| Store | 915.32 |
| Testing | 12.00 |
| Travel | 373.01 |
| Uniforms | 6,134.00 |
| Misc. Income - Other | 360.80 |
| **Total Misc. Income** | 17,254.28 |
| **Tuition** | |
| Final Month Deposit | 26,550.00 |
| Tuition - Creekside | 5,455.20 |
| Tuition - Mountainbrook | 4,800.00 |
| Tuition Ridge Creek School | 252,981.87 |
| **Total Tuition** | 289,787.07 |
| **Total Income** | 307,041.35 |
| **Expense** | |
| **Academic Instructions** | |
| Academics-other | 15.00 |
| ACT Fees | 39.00 |
| **Medical** | |
| Medical Pass Through | 356.65 |
| Meds | 40.60 |
| Psychological Testing | 118.00 |
| **Total Medical** | 515.25 |
| **Total Academic Instructions** | 569.25 |
| **Admissions** | |
| Advertising and Promotion | 5,028.32 |
| Conference registration | 2,150.00 |
| Hotels | 178.08 |
| Meals | 24.72 |
| **Total Admissions** | 7,381.12 |
| **Automobile Expense** | |
| Gasoline | 5.00 |
| Repair | 163.65 |
| **Total Automobile Expense** | 168.65 |
| **Bank Service Charges** | |
| Bank Charges | -36.11 |
| Finance Charges & Late Fees | 85.92 |
| Interest Expense | 122.54 |
| Merchant Statement | 828.91 |
| Bank Service Charges - Other | 81.83 |
| **Total Bank Service Charges** | 1,083.09 |
| **Building** | |
| **Utilities** | |
| Electric-976519105-RCI Boys | 385.55 |
| Electric-976519126-ADM | 51.50 |
| Electric-976519130-RCI Girls | 171.44 |
| **Total Utilities** | 608.49 |
| **Total Building** | 608.49 |

8:49 AM

11/16/09

Cash Basis

# Ridge Creek School
## Custom Summary Report
October 2009

|  | Oct 09 |
|---|---|
| **Creekside Expenses** |  |
| Food | 744.58 |
| Outings and Trips | 65.53 |
| Recrection | 426.36 |
| Wilderness Food and Supplies | 2,746.83 |
| Wilderness Gear | 1,511.73 |
| **Total Creekside Expenses** | 5,495.03 |
| **Operation** |  |
| Business License and Permits | 276.33 |
| Dues and Subscriptions | 950.00 |
| Insurance - Other | 3,614.03 |
| Licenses and Taxes | 217.69 |
| Office Supplies | 143.08 |
| Postage |  |
| UPS | -140.66 |
| Postage - Other | 117.30 |
| **Total Postage** | -23.36 |
| **Professional Fees** | 1,152.55 |
| **Total Operation** | 6,330.32 |
| **Payroll** |  |
| PR- Academic | 16,621.30 |
| PR- Administration | 9,479.02 |
| PR- Recrection | 2,666.28 |
| PR-Counselor | 6,500.02 |
| PR-Operations | 2,500.00 |
| PR-Wilderness | 11,876.78 |
| **Total Payroll** | 49,643.40 |
| **Payroll Expense** |  |
| Insurance - Health and Life | -43.68 |
| Payroll Processing | 503.68 |
| Payroll Taxes - Federal | 12,488.04 |
| Payroll Taxes - State | 576.24 |
| **Total Payroll Expense** | 13,524.28 |
| **Total Expense** | 84,803.63 |
| **Net Ordinary Income** | 222,237.72 |
| **Net Income** | 222,237.72 |

**HLA, Inc.**
**A/R Aging Summary**
As of November 11, 2009

11:04 AM
11/11/09

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Aaronson, | 0.00 | 0.00 | 0.00 | 0.00 | 199.19 | 199.19 |
| Archiniao | 0.00 | 0.00 | 0.00 | 0.00 | 13,463.67 | 13,463.67 |
| Burge | 0.00 | 0.00 | 0.00 | 0.00 | 6,159.20 | 6,159.20 |
| Calixt | 0.00 | 0.00 | 0.00 | 0.00 | -5.84 | -5.84 |
| Clark, | 0.00 | 0.00 | 0.00 | 0.00 | -3,960.00 | -3,960.00 |
| Eschle | 0.00 | 0.00 | 0.00 | 0.00 | -14,917.40 | -14,917.40 |
| Eschler | 0.00 | 0.00 | 0.00 | 0.00 | 232.75 | 232.75 |
| Flowers, | 0.00 | 0.00 | 0.00 | 0.00 | -580.46 | -580.46 |
| Friedlan | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 | 71.00 |
| Gallaher | 0.00 | 0.00 | 0.00 | 0.00 | 1,654.55 | 1,654.55 |
| Gaman | 0.00 | 0.00 | 0.00 | 0.00 | -39.00 | -39.00 |
| Handle | 0.00 | 0.00 | 0.00 | 0.00 | -270.38 | -270.38 |
| Hicken | 0.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 6,000.00 |
| Hillard, | 0.00 | 0.00 | 0.00 | 0.00 | 6,820.67 | 6,820.67 |
| Holman | 0.00 | 0.00 | 0.00 | 0.00 | 510.10 | 510.10 |
| Jesso | 0.00 | 0.00 | 0.00 | 0.00 | 6,066.37 | 6,066.37 |
| John | 0.00 | 0.00 | 0.00 | 0.00 | 558.72 | 558.72 |
| Knott | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 | -2.00 |
| Koch, | 0.00 | 0.00 | 0.00 | 0.00 | 40.33 | 40.33 |
| Lawre | 0.00 | 0.00 | 0.00 | 0.00 | -1,290.00 | -1,290.00 |
| Lhowe | 0.00 | 0.00 | 0.00 | 0.00 | 23.32 | 23.32 |
| Little, | 0.00 | 0.00 | 0.00 | 0.00 | -252.00 | -252.00 |
| McNeil | 0.00 | 0.00 | 0.00 | 0.00 | 4,751.34 | 4,751.34 |
| Nader, | 0.00 | 0.00 | 0.00 | 0.00 | 290.57 | 290.57 |
| Nesso | 0.00 | 0.00 | 0.00 | 0.00 | -1,136.41 | -1,136.41 |
| North, | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | -20.00 |
| Nunn, | 0.00 | 0.00 | 0.00 | 0.00 | -7,065.00 | -7,065.00 |
| Perez, | 0.00 | 0.00 | 0.00 | 0.00 | 20,472.00 | 20,472.00 |
| Popie | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| Roth | 0.00 | 0.00 | 0.00 | 0.00 | 61.64 | 61.64 |
| Snell, | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 | 95.00 |
| Stoots, | 0.00 | 0.00 | 0.00 | 0.00 | 1,870.00 | 1,870.00 |
| Stoots, | 0.00 | 0.00 | 0.00 | 0.00 | 77.00 | 77.00 |
| Stortz, J | 0.00 | 0.00 | 0.00 | 0.00 | -973.00 | -973.00 |
| Weber, | 0.00 | 0.00 | 0.00 | 0.00 | 108.32 | 108.32 |
| Young, | 0.00 | 0.00 | 0.00 | 0.00 | -1,726.68 | -1,726.68 |
| zzz0Beach | 0.00 | 0.00 | 0.00 | 0.00 | -5,611.05 | -5,611.05 |
| zzz0Cappy | 0.00 | 0.00 | 0.00 | 0.00 | 32,612.96 | 32,612.96 |
| zzz0Drotar, | 0.00 | 0.00 | 0.00 | 0.00 | -31.70 | -31.70 |
| zzz0Dutton, | 0.00 | 0.00 | 0.00 | 0.00 | -265.04 | -265.04 |
| zzz0Dvorak | 0.00 | 0.00 | 0.00 | 0.00 | -3,502.82 | -3,502.82 |
| zzz0Frudden | 0.00 | 0.00 | 0.00 | 0.00 | 188.00 | 188.00 |
| zzz0Guice | 0.00 | 0.00 | 0.00 | 0.00 | 165.56 | 165.56 |
| zzz0Hallet | 0.00 | 0.00 | 0.00 | 0.00 | -5,860.27 | -5,860.27 |
| zzz0Hill | 0.00 | 0.00 | 0.00 | 0.00 | -3,593.42 | -3,593.42 |
| zzz0Jennin | 0.00 | 0.00 | 0.00 | 0.00 | -6,844.83 | -6,844.83 |
| zzz0Jones | 0.00 | 0.00 | 0.00 | 0.00 | 169.00 | 169.00 |

11:04 AM
11/11/09

## HLA, Inc.
## A/R Aging Summary
### As of November 11, 2009



| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| zzz0Lanco | 0.00 | 0.00 | 0.00 | 0.00 | -6,841.00 | -6,841.00 |
| zzz0Levin | 0.00 | 0.00 | 0.00 | 0.00 | -1,159.08 | -1,159.08 |
| zzz0Loveln | 0.00 | 0.00 | 0.00 | 0.00 | -4,735.00 | -4,735.00 |
| zzz0Loyed, | 0.00 | 0.00 | 0.00 | 0.00 | 2,063.93 | 2,063.93 |
| zzz0Mayo, | 0.00 | 0.00 | 0.00 | 0.00 | -1,779.72 | -1,779.72 |
| zzz0Mittelm | 0.00 | 0.00 | 0.00 | 0.00 | -2,165.50 | -2,165.50 |
| zzz0Rhoab | 0.00 | 0.00 | 0.00 | 0.00 | -5,027.84 | -5,027.84 |
| zzz0Rouse | 0.00 | 0.00 | 0.00 | 0.00 | -424.37 | -424.37 |
| zzz0Shacki | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzz0Sheldo | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| zzzAllen, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzHuberm | 0.00 | 0.00 | 0.00 | 0.00 | 5,833.50 | 5,833.50 |
| zzzO'Conn | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| zzzSmith, | 0.00 | 0.00 | 0.00 | 0.00 | 46,315.78 | 46,315.78 |
| **TOTAL** | **0.00** | **0.00** | **0.00** | **0.00** | **81,324.66** | **81,324.66** |

```
UNITED COMMUNITY BANK  [04]        000 00004 01                    PAGE:    1
P O BOX 1060                       ACCOUNT:       2004158511    10/30/2009
DAHLONEGA GA 30533                 DOCUMENTS:             2
```

TELEPHONE:706-864-8223

 **United**
Community Bank.



```
HLA INC
DEBTOR IN POSSESSION
CASE NUMBER 09-22026-REB
PAYROLL TAX FUNDS                                                30
830 HIDDEN LAKE RD                                                2
DAHLONEGA GA  30533                                               0
```

**In accordance with the requirements of the Unlawful Internet Gambling
Enforcement Act of 2006 and Regulation GG, this notice is to inform you
that restricted transactions are prohibited from being processed through
your account or relationship with our institution.
Restricted transactions are transactions in which a person accepts
credit, funds, instruments, or other proceeds from another person
in connection with unlawful Internet gambling.**

UNITED BUSINESS VALU ACCOUNT         8511

```
                                   LAST STATEMENT 09/30/09        710.93
MINIMUM BALANCE              192.34         2 CREDITS           3,860.00
AVG AVAILABLE BALANCE      1,139.47         3 DEBITS           3,665.56
AVERAGE BALANCE            1,139.47  THIS STATEMENT 10/30/09      905.37
```

- - - - - - - - DEPOSITS - - - - - - - -
```
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
       10/19   1,300.00           10/22   2,560.00
```

- - - - - - - - OTHER DEBITS - - - - - - - -
```
DESCRIPTION                                          DATE          AMOUNT
CHK# 00 AMT $1,783.59, NSF FEE CHARGE               10/15           35.00
IRS USATAXPYMT 270969400138619                      10/21        1,783.59
IRS USATAXPYMT 270970000192952                      10/27        1,846.97
```

- - - - - - - - DAILY BALANCE - - - - - - - -
```
DATE..........BALANCE   DATE..........BALANCE   DATE..........BALANCE
10/15          675.93   10/21          192.34   10/27          905.37
10/19        1,975.93   10/22        2,752.34
```

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING — NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

### BEFORE YOU START -

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**

1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**

1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BALANCE SHOWN ON THIS STATEMENT    $ _____

**ADD +**

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)    $ _____

_____

_____

**TOTAL**    $ _____

**SUBTRACT -**

WITHDRAWALS OUTSTANDING    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR REGISTER BAL-ANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and the account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**In Case of Errors or Questions About Your Bill**

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days from the date we mailed the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

1) Your name and account number.
2) The dollar amount of the suspected error.
3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

A daily FINANCE CHARGE will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the "average daily balance" method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order: to (a) any unpaid FINANCE CHARGES ; (b) unpaid principal; and (c)late charges and other charges.

Send payments and inquiries to address shown on front of bill.

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

3:01 PM

11/05/09

# HLA, Inc.
## Reconciliation Detail
### HLA DIP I TAX -8511, Period Ending 10/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 710.93 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 10/13/2009 | | Internal Revenue S... | X | -1,783.59 | -1,783.59 |
| Check | 10/19/2009 | | | X | -35.00 | -1,818.59 |
| Check | 10/22/2009 | | Internal Revenue S... | X | -1,846.97 | -3,665.56 |
| Total Checks and Payments | | | | | -3,665.56 | -3,665.56 |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 10/13/2009 | | | X | 0.00 | 0.00 |
| Transfer | 10/19/2009 | | | X | 1,300.00 | 1,300.00 |
| Transfer | 10/22/2009 | | | X | 2,560.00 | 3,860.00 |
| Transfer | 10/26/2009 | | | X | 0.00 | 3,860.00 |
| Total Deposits and Credits | | | | | 3,860.00 | 3,860.00 |
| Total Cleared Transactions | | | | | 194.44 | 194.44 |
| Cleared Balance | | | | | 194.44 | 905.37 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 10/22/2009 | 10012 | Georgia Departmen... | | -711.86 | -711.86 |
| Total Checks and Payments | | | | | -711.86 | -711.86 |
| Total Uncleared Transactions | | | | | -711.86 | -711.86 |
| Register Balance as of 10/31/2009 | | | | | -517.42 | 193.51 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 11/5/2009 | | | | 2,050.00 | 2,050.00 |
| Total Deposits and Credits | | | | | 2,050.00 | 2,050.00 |
| Total New Transactions | | | | | 2,050.00 | 2,050.00 |
| Ending Balance | | | | | 1,532.58 | 2,243.51 |

3:01 PM

11/05/09

# HLA, Inc.
## Reconciliation Summary
### HLA DIP I TAX -8511, Period Ending 10/31/2009

|  | Oct 31, 09 |
|---|---|
| **Beginning Balance** | 710.93 |
| **Cleared Transactions** | |
| Checks and Payments - 3 Items | -3,665.56 |
| Deposits and Credits - 4 Items | 3,860.00 |
| **Total Cleared Transactions** | 194.44 |
| **Cleared Balance** | 905.37 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 Item | -711.86 |
| **Total Uncleared Transactions** | -711.86 |
| **Register Balance as of 10/31/2009** | 193.51 |
| **New Transactions** | |
| Deposits and Credits - 1 Item | 2,050.00 |
| **Total New Transactions** | 2,050.00 |
| **Ending Balance** | 2,243.51 |

```
         UNITED COMMUNITY BANK  [04]      000 00004 01          PAGE:      1
         P O BOX 1060                     ACCOUNT:      2004158560  10/30/2009
         DAHLONEGA GA 30533               DOCUMENTS:         20
```

TELEPHONE:706-864-8223





```
         HLA INC
         DEBTOR IN POSSESSION
         CASE NUMBER 09-22026-REB
         PAYROLL ACCOUNT                                       30
         830 HIDDEN LAKE RD                                     2
         DAHLONEGA GA  30533                                   18
```

In accordance with the requirements of the Unlawful Internet Gambling
Enforcement Act of 2006 and Regulation GG, this notice is to inform you
that restricted transactions are prohibited from being processed through
your account or relationship with our institution.
Restricted transactions are transactions in which a person accepts
credit, funds, instruments, or other proceeds from another person
in connection with unlawful Internet gambling.

### UNITED BUSINESS VALU ACCOUNT ▓▓▓▓▓560

```
                              LAST STATEMENT 09/30/09          2,514.29
MINIMUM BALANCE             1,038.57      2 CREDITS           12,600.00
AVG AVAILABLE BALANCE       4,152.68     20 DEBITS            13,078.41
AVERAGE BALANCE             4,152.68  THIS STATEMENT 10/30/09   2,035.88
```

- - - - - - - - DEPOSITS - - - - - - - - -

| REF #....DATE......AMOUNT | REF #.....DATE......AMOUNT | REF #.....DATE......AMOUNT |
|---|---|---|
| 10/07   5,100.00 | 10/19   7,500.00 | |

- - - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 1006*10/01    312.49 | 50072 10/13    859.47 | 50078 10/27    800.74 |
| 50060*10/05    90.94 | 50073 10/14    782.15 | 50079 10/27    687.40 |
| 50068 10/09    811.68 | 50074 10/14    906.46 | 50080 10/26    864.35 |
| 50069 10/15     57.71 | 50075 10/09  1,194.31 | 50081 10/28    737.26 |
| 50070 10/14    836.68 | 50076 10/23    798.59 | 50082 10/27  1,017.77 |
| 50071 10/14    644.59 | 50077 10/26    275.87 | 50083 10/23  1,169.29 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| HLA, INC.H PAYROLL 5048 5048 | 10/07 | 79.24 |
| HLA, INC.H PAYROLL 5048 5048 | 10/21 | 151.42 |

* * * C O N T I N U E D * * *



10/07/2009    $5,100.00



10/19/2009    $7,500.00



10/01/2009    CHECK# 1006    $312.49



10/05/2009    CHECK# 50060    $90.94



10/09/2009    CHECK# 50068    $811.68

10/15/2009    CHECK# 50069    $57.71



10/14/2009    CHECK# 50070    $836.68



10/14/2009    CHECK# 50071    $644.59



10/13/2009    CHECK# 50072    $859.47



10/14/2009    CHECK# 50073    $782.15



10/14/2009    CHECK# 50074    $906.46

10/09/2009    CHECK# 50075    $1,194.31

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING — NOT CHARGED TO ACCOUNT**

| No. | $ |
|-----|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | $ |

**BEFORE YOU START -**

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED:**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

**YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

**BALANCE SHOWN ON THIS STATEMENT** $ _____

**ADD +**

**DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)** $ _____

_____

_____

**TOTAL** $ _____

**SUBTRACT -**

**WITHDRAWALS OUTSTANDING** $ _____

**BALANCE** $ _____

SHOULD AGREE WITH YOUR REGISTER BAL-ANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and the account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**In Case of Errors or Questions About Your Bill**

If you think your bill is wrong or if you need more information about a transaction on your bill, write on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days from the date we mailed the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

1) Your name and account number.
2) The dollar amount of the suspected error.
3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

A daily FINANCE CHARGE will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the "average daily balance" method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order: to (a) any unpaid  FINANCE CHARGES  ; (b) unpaid principal; and (c)late charges and other charges.

Send payments and inquiries to address shown on front of bill.

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

3:03 PM

11/05/09

# HLA, Inc.
## Reconciliation Summary
### UCB HLA DIP INC PAYROLL, Period Ending 10/31/2009

|  | Oct 31, 09 |
|---|---|
| **Beginning Balance** | 2,514.29 |
| **Cleared Transactions** | |
| Checks and Payments - 20 items | -13,078.41 |
| Deposits and Credits - 2 items | 12,600.00 |
| **Total Cleared Transactions** | -478.41 |
| **Cleared Balance** | 2,035.88 |
| **Uncleared Transactions** | |
| Checks and Payments - 2 items | -947.85 |
| **Total Uncleared Transactions** | -947.85 |
| **Register Balance as of 10/31/2009** | 1,088.03 |
| **New Transactions** | |
| Deposits and Credits - 1 item | 6,890.00 |
| **Total New Transactions** | 6,890.00 |
| **Ending Balance** | 7,978.03 |

3:03 PM
11/05/09

# HLA, Inc.
## Reconciliation Detail
### UCB HLA DIP INC PAYROLL, Period Ending 10/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,514.29 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 20 items** | | | | | | |
| Check | 8/17/2009 | 1006 | Daniel | X | -312.49 | -312.49 |
| Check | 9/11/2009 | 50060 | Magis | X | -90.94 | -403.43 |
| Check | 10/9/2009 | 50075 | Paul | X | -1,194.31 | -1,597.74 |
| Check | 10/9/2009 | 50074 | Patric | X | -906.46 | -2,504.20 |
| Check | 10/9/2009 | 50072 | Donal | X | -859.47 | -3,363.67 |
| Check | 10/9/2009 | 50070 | Kathy | X | -836.68 | -4,200.35 |
| Check | 10/9/2009 | 50068 | Mario | X | -811.68 | -5,012.03 |
| Check | 10/9/2009 | 50073 | Pam | X | -782.15 | -5,794.18 |
| Check | 10/9/2009 | 50071 | Kelly | X | -644.59 | -6,438.77 |
| Check | 10/9/2009 | | Payc | X | -79.24 | -6,518.01 |
| Check | 10/9/2009 | 50069 | Carr | X | -57.71 | -6,575.72 |
| Check | 10/23/2009 | 50083 | Paul | X | -1,169.29 | -7,745.01 |
| Check | 10/23/2009 | 50082 | Patri | X | -1,017.77 | -8,762.78 |
| Check | 10/23/2009 | 50080 | Dona | X | -864.35 | -9,627.13 |
| Check | 10/23/2009 | 50078 | Kathy | X | -800.74 | -10,427.87 |
| Check | 10/23/2009 | 50076 | Mario | X | -798.59 | -11,226.46 |
| Check | 10/23/2009 | 50081 | Pam | X | -737.26 | -11,963.72 |
| Check | 10/23/2009 | 50079 | Kelly | X | -687.40 | -12,651.12 |
| Check | 10/23/2009 | 50077 | Carrie | X | -275.87 | -12,926.99 |
| Check | 10/23/2009 | | Payco, Inc. | X | -151.42 | -13,078.41 |
| **Total Checks and Payments** | | | | | -13,078.41 | -13,078.41 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 10/7/2009 | | | X | 5,100.00 | 5,100.00 |
| Transfer | 10/19/2009 | | | X | 7,500.00 | 12,600.00 |
| **Total Deposits and Credits** | | | | | 12,600.00 | 12,600.00 |
| **Total Cleared Transactions** | | | | | -478.41 | -478.41 |
| **Cleared Balance** | | | | | -478.41 | 2,035.88 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 6/19/2009 | 50009 | Magistrate Court Lu | | -169.85 | -169.85 |
| Check | 7/31/2009 | 40078 | Christopher Lucas | | -778.00 | -947.85 |
| **Total Checks and Payments** | | | | | -947.85 | -947.85 |
| **Total Uncleared Transactions** | | | | | -947.85 | -947.85 |
| **Register Balance as of 10/31/2009** | | | | | -1,426.26 | 1,088.03 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 11/5/2009 | | | | 6,890.00 | 6,890.00 |
| **Total Deposits and Credits** | | | | | 6,890.00 | 6,890.00 |
| **Total New Transactions** | | | | | 6,890.00 | 6,890.00 |
| **Ending Balance** | | | | | 5,463.74 | 7,978.03 |

```
UNITED COMMUNITY BANK  [04]      000 00004 01              PAGE:    1
P O BOX 1060                     ACCOUNT:        2004158578  10/30/2009
DAHLONEGA GA 30533               DOCUMENTS:            68
```

TELEPHONE:706-864-8223





```
HLA INC
DEBTOR IN POSSESSION
CASE NUMBER 09-22026-REB
OPERATING ACCOUNT                                        30
830 HIDDEN LAKE RD                                       12
DAHLONEGA GA  30533                                      56
```

In accordance with the requirements of the Unlawful Internet Gambling
Enforcement Act of 2006 and Regulation GG, this notice is to inform you
that restricted transactions are prohibited from being processed through
your account or relationship with our institution.
Restricted transactions are transactions in which a person accepts
credit, funds, instruments, or other proceeds from another person
in connection with unlawful Internet gambling.

```
                 UNITED BUSINESS VALU ACCOUNT▬▬▬▬8578
```

```
                            LAST STATEMENT 09/30/09       59,261.56
MINIMUM BALANCE            29,220.61     12 CREDITS      104,720.00
AVG AVAILABLE BALANCE      45,931.58     68 DEBITS       122,196.08
AVERAGE BALANCE            46,205.58  THIS STATEMENT 10/30/09   41,785.48
```

```
- - - - - - - - - DEPOSITS - - - - - - - - -
REF #.....DATE.....AMOUNT REF #.....DATE.....AMOUNT REF #.....DATE.....AMOUNT
     10/01  24,500.00   10/15   7,500.00   10/27      200.00
     10/13   7,000.00   10/19   7,500.00   10/27    6,820.00
     10/13   7,000.00   10/22  10,000.00   10/27   15,000.00
     10/14   8,000.00   10/23  10,000.00   10/30    1,200.00
```

```
- - - - - - - - - CHECKS - - - - - - - - -
CHECK #..DATE.....AMOUNT  CHECK #..DATE.....AMOUNT  CHECK #..DATE.....AMOUNT
    *10/13   1,435.00   1153 10/06   3,525.00   1164 10/13     695.70
1142 10/02      84.00   1154 10/07      95.09   1165 10/15     175.26
1143 10/06  19,206.54   1155*10/05   1,600.00   1166 10/16      45.47
1144 10/01     550.00   1157 10/06   8,224.83   1167*10/16   2,950.43
1145*10/09   4,074.58   1158 10/13     101.49   1169 10/13     104.57
1147 10/08   3,000.00   1159 10/06      22.50   1170*10/19     246.67
1148*10/14  17,144.83   1160 10/22      68.00   1172 10/14     271.25
1150 10/07      30.43   1161 10/06      22.10   1173 10/15      31.20
1151 10/06     450.00   1162 10/09      99.24   1174 10/15   1,542.25
1152 10/13     600.00   1163 10/22      83.00   1175 10/26   4,866.08
                 * * * C O N T I N U E D * * *
```



10/01/2009   $24,500.00

10/22/2009   $10,000.00

10/13/2009   $7,000.00

10/23/2009   $10,000.00

10/13/2009   $7,000.00

10/27/2009   $200.00

10/14/2009   $8,000.00

10/27/2009   $6,820.00

10/15/2009   $7,500.00

10/27/2009   $15,000.00

10/19/2009   $7,500.00

10/30/2009   $1,200.00



| | |
|---|---|
| 10/05/2009   CHECK# 1155   $1,600.00 | 10/09/2009   CHECK# 1162   $99.24 |
| 10/06/2009   CHECK# 1157   $8,224.83 | 10/22/2009   CHECK# 1163   $83.00 |
| 10/13/2009   CHECK# 1158   $101.49 | 10/13/2009   CHECK# 1164   $695.70 |
| 10/06/2009   CHECK# 1159   $22.50 | 10/15/2009   CHECK# 1165   $175.26 |
| 10/22/2009   CHECK# 1160   $68.00 | 10/16/2009   CHECK# 1166   $45.47 |
| 10/06/2009   CHECK# 1161   $22.10 | 10/16/2009   CHECK# 1167   $2,950.43 |



| | |
|---|---|
| 10/23/2009  CHECK# 1183  $25.50 | 10/29/2009  CHECK# 1189  $360.00 |
| 10/26/2009  CHECK# 1184  $2,187.19 | 10/22/2009  CHECK# 1190  $104.83 |
| 10/19/2009  CHECK# 1185  $11.09 | 10/20/2009  CHECK# 1191  $1,476.00 |
| 10/28/2009  CHECK# 1186  $892.99 | 10/21/2009  CHECK# 1192  $118.80 |
| 10/21/2009  CHECK# 1187  $657.00 | 10/22/2009  CHECK# 1194  $1,509.50 |
| 10/23/2009  CHECK# 1188  $372.00 | 10/29/2009  CHECK# 1195  $9,965.30 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT

**WITHDRAWALS OUTSTANDING — NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

**BEFORE YOU START -**
PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

**YOU SHOULD HAVE ADDED IF ANY OCCURRED**
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

**YOU SHOULD HAVE SUBTRACTED IF ANY OCCURRED:**
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BALANCE SHOWN ON THIS STATEMENT   $ _____

**ADD +**

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)   $ _____

_____

_____

TOTAL   $ _____

**SUBTRACT -**

WITHDRAWALS OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

Please examine immediately and report if incorrect. If no reply is received within 30 days from the date we mailed the statement the account will be considered correct.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone or write us at the telephone number or address located on the front of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days from the date we mailed you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and the account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### YOUR LINE OF CREDIT ACCOUNT SUMMARY OF RIGHTS IS OUTLINED BELOW

This is a summary of your rights; a full statement of your rights and our responsibilities under the Federal Fair Credit Billing Act will be sent to you both upon your request and in response to a billing error notice.

**In Case of Errors or Questions About Your Bill**

If you think your bill is wrong or if you need more information about a transaction on your bill, write us on a separate sheet at the address located on the front of this bill as soon as possible. We must hear from you no later than 60 days from the date we mailed the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

1) Your name and account number.
2) The dollar amount of the suspected error.
3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any money in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

A daily FINANCE CHARGE will be imposed on all credit advances made under your Line of Credit Account from the date of each credit advance based on the "average daily balance" method. To get the average daily balance we take the beginning balance of your Line of Credit Account each day, add any new advances and subtract any payments or credits and any unpaid FINANCE CHARGES. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

Your periodic rate may vary if your Line of Credit is variable rate.

Your minimum periodic payment required is shown on the front of this bill. You may pay off your Line of Credit balance at any time, or make voluntary additional payments. Unless otherwise agreed to Payments shall be applied in the following order: to (a) any unpaid  FINANCE CHARGES  ; (b) unpaid principal; and (c)late charges and other charges.

Send payments and inquiries to address shown on front of bill.

NOTE: Payments received after close of business shall be deemed received on the following business day for purposes of crediting your account.

3:20 PM

11/05/09

## HLA, Inc.
## Reconciliation Summary
### UCB DIP HLA INC, Period Ending 10/31/2009

|  | Oct 31, 09 |
|---|---|
|  | |
| **Beginning Balance** | 59,261.56 |
| **Cleared Transactions** | |
| Checks and Payments - 68 Items | -122,196.08 |
| Deposits and Credits - 17 Items | 104,720.00 |
| **Total Cleared Transactions** | -17,476.08 |
|  | |
| **Cleared Balance** | 41,785.48 |
|  | |
| **Uncleared Transactions** | |
| Checks and Payments - 23 Items | -38,330.74 |
| Deposits and Credits - 1 Item | 416.83 |
| **Total Uncleared Transactions** | -37,913.91 |
|  | |
| **Register Balance as of 10/31/2009** | 3,871.57 |
|  | |
| **New Transactions** | |
| Checks and Payments - 8 Items | -13,410.01 |
| Deposits and Credits - 1 Item | 12,000.00 |
| **Total New Transactions** | -1,410.01 |
|  | |
| **Ending Balance** | 2,461.56 |

3:20 PM

11/05/09

# HLA, Inc.
# Reconciliation Detail
UCB DIP HLA INC, Period Ending 10/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 59,261.56 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 68 Items** | | | | | | |
| Bill Pmt -Check | 9/28/2009 | 1146 | Advanced Disposal | X | -839.80 | -839.80 |
| Check | 9/28/2009 | 1142 | Wayne Reldy | X | -84.00 | -923.80 |
| Check | 9/29/2009 | 1143 | Internal Revenue S... | X | -19,206.54 | -20,130.34 |
| Check | 9/30/2009 | 1145 | Prime Rate Premiu... | X | -4,074.58 | -24,204.92 |
| Bill Pmt -Check | 9/30/2009 | 1147 | U. S. Security Asso... | X | -3,000.00 | -27,204.92 |
| Check | 9/30/2009 | 1144 | Lumpkin Health Dept | X | -550.00 | -27,754.92 |
| Check | 9/30/2009 | 1172 | North Ga Propane, .. | X | -271.25 | -28,026.17 |
| Check | 10/2/2009 | 1148 | Internal Revenue S... | X | -17,144.83 | -45,171.00 |
| Bill Pmt -Check | 10/2/2009 | 1153 | Servicemaster Clean | X | -3,525.00 | -48,695.00 |
| Bill Pmt -Check | 10/2/2009 | 1152 | Garrett Glass Comp.. | X | -600.00 | -49,296.00 |
| Bill Pmt -Check | 10/2/2009 | 1151 | Er Services, Inc. | X | -450.00 | -49,746.00 |
| Check | 10/2/2009 | 1158 | UPS  Store | X | -101.49 | -49,847.49 |
| Check | 10/2/2009 | 1154 | Home Depot | X | -95.09 | -49,942.58 |
| Check | 10/2/2009 | 1160 | The College Board | X | -68.00 | -50,010.58 |
| Bill Pmt -Check | 10/2/2009 | 1150 | C & W Hardware | X | -30.43 | -50,041.01 |
| Check | 10/2/2009 | 1159 | WEst Cleaners | X | -22.50 | -50,063.51 |
| Bill Pmt -Check | 10/5/2009 | 1157 | Amicalola Electric | X | -8,224.83 | -58,288.34 |
| Check | 10/5/2009 | | Southern Foodservi... | X | -7,500.00 | -65,788.34 |
| Check | 10/5/2009 | 1155 | Jill Saway | X | -1,600.00 | -67,388.34 |
| Check | 10/5/2009 | 1162 | Susan Edwards | X | -99.24 | -67,487.58 |
| Check | 10/5/2009 | 1163 | The College Board | X | -83.00 | -67,570.58 |
| Check | 10/5/2009 | | | X | -30.00 | -67,600.58 |
| Check | 10/5/2009 | 1161 | Mike Smith | X | -22.10 | -67,622.68 |
| Check | 10/5/2009 | | | X | -20.00 | -67,642.68 |
| Check | 10/5/2009 | | | X | -10.00 | -67,652.68 |
| Bill Pmt -Check | 10/8/2009 | 1167 | Windstream 4730 | X | -2,950.43 | -70,603.11 |
| Check | 10/8/2009 | 1164 | Harrison Oil Compa... | X | -695.70 | -71,298.81 |
| Check | 10/8/2009 | 1170 | North Ga Paint & b... | X | -246.67 | -71,545.48 |
| Bill Pmt -Check | 10/8/2009 | 1165 | Danny's Automotive... | X | -175.26 | -71,720.74 |
| Check | 10/8/2009 | 1169 | Southeastern Paper... | X | -104.57 | -71,825.31 |
| Bill Pmt -Check | 10/8/2009 | 1166 | Windstream -35559 | X | -45.47 | -71,870.78 |
| Bill Pmt -Check | 10/12/2009 | 1174 | Servicemaster Clean | X | -1,542.25 | -73,413.03 |
| Check | 10/12/2009 | 1173 | Appalachian Comm... | X | -31.20 | -73,444.23 |
| Check | 10/13/2009 | 1176 | Georgia Departmen... | X | -6,213.85 | -79,658.08 |
| Check | 10/13/2009 | 1175 | Georgia Departmen... | X | -4,866.08 | -84,524.16 |
| Check | 10/13/2009 | 1177 | Valene Hellkamp | X | -309.47 | -84,833.63 |
| Check | 10/14/2009 | | Southern Foodservi... | X | -6,784.00 | -91,617.63 |
| Bill Pmt -Check | 10/14/2009 | 1179 | Windstream 8069-L... | X | -213.12 | -91,830.75 |
| Bill Pmt -Check | 10/14/2009 | 1178 | Windstream 6608 | X | -100.07 | -91,930.82 |
| Bill Pmt -Check | 10/14/2009 | 1180 | Windstream -35559 | X | -91.26 | -92,022.08 |
| Check | 10/14/2009 | | | X | -20.00 | -92,042.08 |
| Bill Pmt -Check | 10/15/2009 | 1186 | Advanced Disposal | X | -892.99 | -92,935.07 |
| Check | 10/16/2009 | 1184 | Prime Rate Premiu... | X | -2,187.19 | -95,122.26 |
| Bill Pmt -Check | 10/16/2009 | 11 | Advanced Disposal | X | -892.99 | -96,015.25 |
| Bill Pmt -Check | 10/16/2009 | 1187 | Er Services, Inc. | X | -657.00 | -96,672.25 |
| Check | 10/16/2009 | 1182 | GMAC Uplander 12... | X | -578.45 | -97,250.70 |
| Bill Pmt -Check | 10/16/2009 | 1188 | Southeastern Prote... | X | -372.00 | -97,622.70 |
| Check | 10/16/2009 | 1183 | State Road & Tollw... | X | -25.50 | -97,648.20 |
| Check | 10/16/2009 | 1185 | Mike Smith | X | -11.09 | -97,659.29 |
| Check | 10/19/2009 | 1191 | North Ga Propane, .... | X | -1,476.00 | -99,135.29 |
| Transfer | 10/19/2009 | | | X | -1,435.00 | -100,570.29 |
| Check | 10/19/2009 | 1189 | The College Board | X | -360.00 | -100,930.29 |
| Check | 10/19/2009 | | Harland Business | X | -125.99 | -101,056.28 |
| Check | 10/19/2009 | 1192 | Southeastern Paper... | X | -118.80 | -101,175.08 |
| Check | 10/19/2009 | 1190 | Walmart | X | -104.83 | -101,279.91 |
| Bill Pmt -Check | 10/20/2009 | 1194 | Servicemaster Clean | X | -1,509.50 | -102,789.41 |
| Check | 10/23/2009 | 1195 | BB & T Insurance | X | -9,965.30 | -112,754.71 |
| Check | 10/23/2009 | 1200 | Ken's Wrecker Serv. . | X | -70.00 | -112,824.71 |
| Check | 10/23/2009 | | | X | -20.00 | -112,844.71 |
| Check | 10/26/2009 | | Southern Foodservi... | X | -5,882.32 | -118,727.03 |
| Check | 10/26/2009 | 1196 | Home Depot | X | -272.43 | -118,999.46 |
| Check | 10/26/2009 | 1197 | NAPA | X | -189.45 | -119,188.91 |
| Bill Pmt -Check | 10/27/2009 | 1213 | Servicemaster Clean | X | -1,504.75 | -120,693.66 |
| Check | 10/27/2009 | 1215 | Harrison Oil Compa... | X | -1,039.60 | -121,733.26 |
| Bill Pmt -Check | 10/27/2009 | 1209 | Dahlonega Quick lu... | X | -37.96 | -121,771.22 |

3:20 PM

11/05/09

# HLA, Inc.
## Reconciliation Detail
### UCB DIP HLA INC, Period Ending 10/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/28/2009 | 1218 | Carrie Bryant | X | -300.00 | -122,071.22 |
| Check | 10/28/2009 | 1216 | NAPA | X | -44.67 | -122,115.89 |
| Check | 10/30/2009 | | FDGL | X | -80.19 | -122,196.08 |
| **Total Checks and Payments** | | | | | **-122,196.08** | **-122,196.08** |
| **Deposits and Credits - 17 items** | | | | | | |
| Transfer | 10/2/2009 | | | X | 24,500.00 | 24,500.00 |
| Bill Pmt -Check | 10/5/2009 | 1156 | Amicalola Electric | X | 0.00 | 24,500.00 |
| Check | 10/5/2009 | | Southern Foodservi. . | X | 0.00 | 24,500.00 |
| Bill Pmt -Check | 10/8/2009 | 1169 | Windstream 8069-L. . | X | 0.00 | 24,500.00 |
| Bill Pmt -Check | 10/8/2009 | 1168 | Windstream 6608 | X | 0.00 | 24,500.00 |
| Transfer | 10/13/2009 | | | X | 7,000.00 | 31,500.00 |
| Transfer | 10/13/2009 | | | X | 7,000.00 | 38,500.00 |
| Transfer | 10/14/2009 | | | X | 8,000.00 | 46,500.00 |
| Transfer | 10/15/2009 | | | X | 7,500.00 | 54,000.00 |
| Transfer | 10/19/2009 | | | X | 0.00 | 54,000.00 |
| Transfer | 10/19/2009 | | | X | 7,500.00 | 61,500.00 |
| Transfer | 10/22/2009 | | | X | 10,000.00 | 71,500.00 |
| Transfer | 10/23/2009 | | | X | 10,000.00 | 81,500.00 |
| Deposit | 10/27/2009 | | | X | 200.00 | 81,700.00 |
| Deposit | 10/27/2009 | | | X | 6,820.00 | 88,520.00 |
| Transfer | 10/27/2009 | | | X | 15,000.00 | 103,520.00 |
| Deposit | 10/30/2009 | | | X | 1,200.00 | 104,720.00 |
| **Total Deposits and Credits** | | | | | **104,720.00** | **104,720.00** |
| **Total Cleared Transactions** | | | | | **-17,476.08** | **-17,476.08** |
| **Cleared Balance** | | | | | **-17,476.08** | **41,785.48** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Check | 7/29/2009 | 1032 | BB&T | | -10,000.00 | -10,000.00 |
| Check | 10/8/2009 | 1171 | Master Teacher | | -200.00 | -10,200.00 |
| Bill Pmt -Check | 10/8/2009 | 1168 | Digital Records Ma... | | -175.00 | -10.375.00 |
| Check | 10/14/2009 | 1181 | GMAC Uplander 12 ... | | -3,508.17 | -13,883.17 |
| Check | 10/19/2009 | 1193 | Stephanie Werner | | -3,740.00 | -17,623.17 |
| Bill Pmt -Check | 10/26/2009 | 1201 | Avaya Financial Ser... | | -2,588.02 | -20,211.19 |
| Bill Pmt -Check | 10/26/2009 | 1202 | XO Communications | | -907.20 | -21,118.39 |
| Bill Pmt -Check | 10/26/2009 | 1199 | Avaya Financial Ser... | | -346.98 | -21,465.37 |
| Check | 10/26/2009 | 1198 | Applewood Doors a... | | -154.08 | -21,619.45 |
| Bill Pmt -Check | 10/27/2009 | 1203 | Windstream 4730 | | -2,958.20 | -24,577.65 |
| Check | 10/27/2009 | 1205 | Protective Life Insur... | | -2,365.38 | -26,943.03 |
| Bill Pmt -Check | 10/27/2009 | 1207 | Advanced Disposal | | -1,791.03 | -28,734.06 |
| Check | 10/27/2009 | 1204 | Montgomery Insura . | | -940.50 | -29,674.56 |
| Bill Pmt -Check | 10/27/2009 | 1214 | Peach State Fire, Inc. | | -657.98 | -30,332.54 |
| Bill Pmt -Check | 10/27/2009 | 1210 | De Lage Landen Fi... | | -420.50 | -30,753.04 |
| Bill Pmt -Check | 10/27/2009 | 1208 | Allonim Business S... | | -248.05 | -31,001.09 |
| Bill Pmt -Check | 10/27/2009 | 1206 | ADAM Inc | | -220.00 | -31,221.09 |
| Bill Pmt -Check | 10/27/2009 | 1212 | Fedex | | -116.92 | -31,338.01 |
| Bill Pmt -Check | 10/27/2009 | 1211 | Dish Network - 4889 | | -87.98 | -31,425.99 |
| Check | 10/28/2009 | 1217 | North Ga Propane, ... | | -1,840.00 | -33,265.99 |
| Check | 10/30/2009 | 1221 | U. S. Security Asso... | | -3,000.00 | -36,265.99 |
| Bill Pmt -Check | 10/30/2009 | 1220 | Servicemaster Clean | | -1,504.75 | -37,770.74 |
| Check | 10/30/2009 | 1219 | GMAC Uplander 12 ... | | -560.00 | -38,330.74 |
| **Total Checks and Payments** | | | | | **-38,330.74** | **-38,330.74** |
| **Deposits and Credits - 1 Item** | | | | | | |
| Deposit | 10/30/2009 | | | | 416.83 | 416.83 |
| **Total Deposits and Credits** | | | | | **416.83** | **416.83** |
| **Total Uncleared Transactions** | | | | | **-37,913.91** | **-37,913.91** |
| **Register Balance as of 10/31/2009** | | | | | **-55,389.99** | **3,871.57** |

3:20 PM

11/05/09

# HLA, Inc.
## Reconciliation Detail
### UCB DIP HLA INC, Period Ending 10/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **New Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Bill Pmt -Check | 11/5/2009 | 1226 | Amicalola Electric | | -5,976.79 | -5,976.79 |
| Check | 11/5/2009 | | Southern Foodservi.. | | -4,940.00 | -10,916.79 |
| Check | 11/5/2009 | 1222 | Jill Saway | | -1,400.00 | -12,316.79 |
| Bill Pmt -Check | 11/5/2009 | 1224 | Orkin | | -375.00 | -12,691.79 |
| Check | 11/5/2009 | 1227 | GISA | | -355.00 | -13,046.79 |
| Bill Pmt -Check | 11/5/2009 | 1223 | C & W Hardware | | -272.60 | -13,319.39 |
| Check | 11/5/2009 | 1222 | Metro Rentals | | -70.62 | -13,390.01 |
| Check | 11/5/2009 | | | | -20.00 | -13,410.01 |
| **Total Checks and Payments** | | | | | -13,410.01 | -13,410.01 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 11/5/2009 | | | | 12,000.00 | 12,000.00 |
| **Total Deposits and Credits** | | | | | 12,000.00 | 12,000.00 |
| | | | | | | |
| **Total New Transactions** | | | | | -1,410.01 | -1,410.01 |
| | | | | | | |
| **Ending Balance** | | | | | -56,800.00 | 2,461.56 |

## CERTIFICATE OF SERVICE

I, M. Denise Dotson, certify that I caused a true and correct copy of the foregoing to be served upon the parties listed below via first class United States mail in a properly addressed envelope with sufficient postage affixed.

James Morawetz
Office of the United States Trustee
362 Russell Federal Building
75 Spring Street
Atlanta, GA 30303

John A. Thomson Jr.
Womble Carlyle Sandridge & Rice, PLLC
271 17th Street, NW, Suite 2400
Atlanta, GA 30363-1017

Submitted this 16th day of November, 2009.

M. DENISE DOTSON, LLC
Counsel for the Debtor


*/s/ M. Denise Dotson*
M. Denise Dotson
Georgia Bar No. 227230
170 Mitchell Street
Atlanta, GA 30303
(404) 526-8869 Telephone
(404) 526-8855 Facsimile

ddotsonlaw@me.com